# Exhibit A

## TIME RECORDS - DAVID BROWN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/19/2014 | Assigning assistant to gather materials re Thorp and Uhlenberg | 0.10 | $670.00 | $67.00 |
| | TOTAL 2015: | 0.10 | $670.00 | $67.00 |
| 02/05/2015 | Preparing Thorp deposition questions | 3.00 | $720.00 | $2,160.00 |
| 02/05/2015 | Arranging for host and facilities for Thorp and Uhlenberg depositions | 1.00 | $720.00 | $720.00 |
| 01/06/2015 | Legal team group call re depos | 1.00 | $720.00 | $720.00 |
| 01/12/2015 | Call with IJ, ZL and DD (who called in late) re depos | 0.80 | $720.00 | $576.00 |
| 01/12/2015 | Reading Thorp expert report | 0.50 | $720.00 | $360.00 |
| 01/12/2015 | Reading Complaint and PI motion | 0.60 | $720.00 | $432.00 |
| 01/12/2015 | Preparing Thorp deposition questions | 2.40 | $720.00 | $1,728.00 |
| 01/13/2015 | Preparing Thorp deposition questions | 3.50 | $720.00 | $2,520.00 |
| 01/15/2015 | Preparing Thorp deposition questions | 2.30 | $720.00 | $1,656.00 |
| 01/16/2015 | Revising motion for exception to protective order | 1.90 | $720.00 | $1,368.00 |
| 01/21/2015 | Preparing Thorp deposition questions | 1.10 | $720.00 | $792.00 |
| 01/22/2015 | Preparing Uhlenberg deposition questions | 4.00 | $720.00 | $2,880.00 |
| 01/22/2015 | Reading Uhlenberg expert report | 4.00 | $720.00 | $2,880.00 |
| 01/23/2015 | Preparing Uhlenberg deposition questions | 4.00 | $720.00 | $2,880.00 |
| 01/24/2015 | Preparing Uhlenberg deposition questions | 4.20 | $720.00 | $3,024.00 |
| 01/24/2015 | Travel to Chapel Hill | 3.70 | $720.00 | $2,664.00 |
| 01/26/2015 | Deposition of Dr. Uhlenberg | 4.40 | $720.00 | $3,168.00 |
| 01/26/2015 | Deposition of Dr. Thorp | 6.50 | $720.00 | $4,680.00 |
| 01/26/2015 | Legal team group call re depos | 1.00 | $720.00 | $720.00 |
| 01/27/2015 | Review of documents produced at deposition by Uhlenberg and Thorp | 0.20 | $720.00 | $144.00 |
| 01/28/2015 | Emails to opposing counsel and court reporter re completing Thorp depo | 0.20 | $720.00 | $144.00 |
| 01/28/2015 | Emails to opposing counsel and court reporter re completing Thorp depo | 0.10 | $720.00 | $72.00 |
| 01/29/2015 | Travel to New York | 3.30 | $720.00 | $2,376.00 |
| 01/29/2015 | Call with team to recap depositions | 0.80 | $720.00 | $576.00 |
| 02/06/2015 | Continued deposition of Dr. Thorp | 0.80 | $720.00 | $576.00 |
| 02/17/2015 | Emails with co-counsel regarding documents produced at deposition by Thorp | 0.10 | $720.00 | $72.00 |
| 02/18/2015 | Emails with co-counsel regarding Defendants' withdrawal of experts | 0.10 | $720.00 | $72.00 |
| 03/30/2015 | Weekly team meeting/call with DD (and others from Mofo), IJ, ZL and JC | 1.50 | $720.00 | $1,080.00 |
| 03/31/2015 | Meeting/call with DD (and others from Mofo), IJ, ZL and JC in preparation for tomorrow's hearing (note ZL left early) | 1.30 | $720.00 | $936.00 |
| 04/01/2015 | Hearing on motions in limine | 1.00 | $720.00 | $720.00 |

1

# TIME RECORDS - DAVID BROWN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 04/01/2015 | Meeting/call with DD (and others from Mofo), IJ, and ZL re today's hearing | 0.50 | $720.00 | $360.00 |
| 05/06/2015 | Reading exhibits | 0.30 | $720.00 | $216.00 |
| 05/06/2015 | Updating order of proof | 0.60 | $720.00 | $432.00 |
| 05/06/2015 | Meet with IJ and ZL about order of proof revisions | 1.00 | $720.00 | $720.00 |
| 05/08/2015 | Call with Demme and group re general | 1.60 | $720.00 | $1,152.00 |
| 05/11/2015 | Prep for call with opposing counsel | 0.10 | $720.00 | $72.00 |
| 05/11/2015 | Call with opposing counsel re status of case (opposing counsel dropped off after 20 mins; Demme dropped off after 20 mins more) | 1.00 | $720.00 | $720.00 |
| 05/19/2015 | Designating John Doe 4 testimony | 0.30 | $720.00 | $216.00 |
| 05/19/2015 | Designating John Doe 4 testimony | 0.80 | $720.00 | $576.00 |
| 05/20/2015 | Research on malpractice insurance | 0.50 | $720.00 | $360.00 |
| 05/20/2015 | Call with opposing counsel regarding designations | 0.30 | $720.00 | $216.00 |
| 05/20/2015 | Discussing call with opposing counsel regarding designations with ZL, DD (on phone) and IJ | 0.30 | $720.00 | $216.00 |
| 05/21/2015 | Designating John Doe 4 testimony | 0.30 | $720.00 | $216.00 |
| 05/21/2015 | Designating John Doe 4 testimony | 1.60 | $720.00 | $1,152.00 |
| 05/22/2015 | Editing declarations | 0.20 | $720.00 | $144.00 |
| 05/22/2015 | Reviewing Cochran deposition transcript | 0.40 | $720.00 | $288.00 |
| 05/22/2015 | Call with DD re witness designations | 0.20 | $720.00 | $144.00 |
| 05/26/2015 | Reviewing clients' documents produced in discovery | 2.00 | $720.00 | $1,440.00 |
| 05/26/2015 | Reviewing documents regarding John Doe 1 | 0.10 | $720.00 | $72.00 |
| 05/26/2015 | Call with DD IJ and Zoe re trial prep | 1.30 | $720.00 | $936.00 |
| 05/26/2015 | Reviewing clients' documents produced in discovery | 0.10 | $720.00 | $72.00 |
| 05/26/2015 | Counter designations | 5.60 | $720.00 | $4,032.00 |
| 05/27/2015 | Counter designations | 0.50 | $720.00 | $360.00 |
| 05/27/2015 | Revising exhibit list | 0.20 | $720.00 | $144.00 |
| 05/27/2015 | Prep call with K. Pittman and DD | 1.30 | $720.00 | $936.00 |
| 05/29/2015 | Calling/emailing Dr. Doe 1 to begin prep | 0.10 | $720.00 | $72.00 |
| 06/01/2015 | Research into attorney-client privilege waiver | 0.20 | $720.00 | $144.00 |
| 06/01/2015 | Calls with DD and team re exhibit lists | 0.80 | $720.00 | $576.00 |
| 06/01/2015 | Call with opposing counsel re exhibit lists | 0.80 | $720.00 | $576.00 |
| 06/01/2015 | Call with Dr. Katz re testimony prep | 0.80 | $720.00 | $576.00 |
| 06/03/2015 | Preparing for prep call with John Doe 1 | 0.30 | $720.00 | $216.00 |
| 06/04/2015 | Preparing for prep call with John Doe 1 | 2.00 | $720.00 | $1,440.00 |
| 06/04/2015 | Work on Katz direct | 0.60 | $720.00 | $432.00 |
| 06/04/2015 | Prep call with Dr. John Doe 1 | 1.60 | $720.00 | $1,152.00 |
| 06/08/2015 | Preparing for status conference | 1.00 | $720.00 | $720.00 |
| 06/08/2015 | Call with opposing counsel in advance of status conference | 0.50 | $720.00 | $360.00 |
| 06/09/2015 | Preparing outline to exam John Doe 1 | 1.50 | $720.00 | $1,080.00 |

2

## TIME RECORDS - DAVID BROWN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 06/10/2015 | Revising order of proof, incl. updating with evidence from Katz | 2.70 | $720.00 | $1,944.00 |
| 06/11/2015 | Revising order of proof | 1.20 | $720.00 | $864.00 |
| 06/12/2015 | Establishing conventions for electronic and hard copy handling of exhibits | 1.50 | $720.00 | $1,080.00 |
| 06/12/2015 | Finalizing joint and plaintiffs' exhibits for court | 1.50 | $720.00 | $1,080.00 |
| 06/12/2015 | Research in advance of status conf | 2.20 | $720.00 | $1,584.00 |
| 06/12/2015 | Group call in advance of status conference | 0.70 | $720.00 | $504.00 |
| 06/12/2015 | Status conference | 0.30 | $720.00 | $216.00 |
| 06/14/2015 | Trial preparation | 2.00 | $720.00 | $1,440.00 |
| 06/14/2015 | Revising response brief to Def's motion to reconsider | 0.80 | $720.00 | $576.00 |
| 06/15/2015 | Trial preparation | 10.50 | $720.00 | $7,560.00 |
| 06/16/2015 | Trial preparation | 6.60 | $720.00 | $4,752.00 |
| 06/17/2015 | Trial Preparation (including lengthy call with Dr. Doe 1) | 10.10 | $720.00 | $7,272.00 |
| 06/18/2015 | Trial Preparation | 6.90 | $720.00 | $4,968.00 |
| 06/19/2015 | Trial preparation (excluding travel) | 8.00 | $720.00 | $5,760.00 |
| 06/19/2015 | Travel to Baton Rouge | 7.00 | $720.00 | $5,040.00 |
| 06/20/2015 | Trial preparation | 16.20 | $720.00 | $11,664.00 |
| 06/21/2015 | Trial preparation (including prep with Doe 1 with ZL for 4 hrs - ZL joined for part) | 11.30 | $720.00 | $8,136.00 |
| 06/22/2015 | Trial (including breaks between sesssions meeting re case and preparing for post-break session ) | 8.00 | $720.00 | $5,760.00 |
| 06/22/2015 | Trial preparation (including prep for Doe 3 with IJ) | 5.50 | $720.00 | $3,960.00 |
| 06/23/2015 | Trial (including breaks between sesssions meeting re case and preparing for post-break session ) | 8.00 | $720.00 | $5,760.00 |
| 06/23/2015 | Trial preparation | 4.00 | $720.00 | $2,880.00 |
| 06/24/2015 | Trial preparation | 9.50 | $720.00 | $6,840.00 |
| 06/24/2015 | Trial (including breaks between sesssions meeting re case and preparing for post-break session ) | 5.20 | $720.00 | $3,744.00 |
| 06/25/2015 | Trial preparation (mostly prep Cudihy impeachment material, also team meeting) | 9.80 | $720.00 | $7,056.00 |
| 06/25/2015 | Trial (including breaks between sesssions meeting re case and preparing for post-break session ) | 5.40 | $720.00 | $3,888.00 |
| 06/26/2015 | Trial (including breaks between sesssions meeting re case and preparing for post-break session ) | 5.50 | $720.00 | $3,960.00 |
| 06/28/2015 | Trial preparation | 2.90 | $720.00 | $2,088.00 |
| 06/29/2015 | Trial | 2.30 | $720.00 | $1,656.00 |
| 06/29/2015 | Travel to New York | 7.50 | $720.00 | $5,400.00 |
| 06/30/2015 | Call with Kathaleen to inform re end of trial and decision timeline | 0.10 | $720.00 | $72.00 |
| 07/06/2015 | Group discussion regarding proposed FOF and COL | 0.70 | $720.00 | $504.00 |
| 07/06/2015 | Legal research for proposed COL | 1.60 | $720.00 | $1,152.00 |

## TIME RECORDS - DAVID BROWN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 07/10/2015 | Group call re FOF/COL | 0.60 | $720.00 | $432.00 |
| 07/16/2015 | Drafting proposed findings of fact | 2.00 | $720.00 | $1,440.00 |
| 07/17/2015 | drafting proposed findings of fact | 4.30 | $720.00 | $3,096.00 |
| 07/21/2015 | drafting proposed findings of fact | 1.60 | $720.00 | $1,152.00 |
| 07/23/2015 | Drafting proposed COL | 0.30 | $720.00 | $216.00 |
| 07/24/2015 | Drafting proposed COL | 0.50 | $720.00 | $360.00 |
| 07/27/2015 | Drafting proposed COL | 0.80 | $720.00 | $576.00 |
| 07/28/2015 | Drafting proposed COL | 0.30 | $720.00 | $216.00 |
| 07/29/2015 | Drafting proposed COL | 2.00 | $720.00 | $1,440.00 |
| 07/30/2015 | Drafting proposed COL | 2.30 | $720.00 | $1,656.00 |
| 07/31/2015 | Drafting proposed COL | 3.90 | $720.00 | $2,808.00 |
| 08/04/2015 | Status conference (court was late getting on) | 0.40 | $720.00 | $288.00 |
| 08/04/2015 | Follow up call with Demme et al | 0.20 | $720.00 | $144.00 |
| 08/05/2015 | Editing proposed FOF COL | 0.90 | $720.00 | $648.00 |
| 08/06/2015 | Editing proposed FOF COL | 2.40 | $720.00 | $1,728.00 |
| 08/11/2015 | Call with Dave Scannell re FOF/COL | 0.30 | $720.00 | $216.00 |
| 08/11/2015 | Drafting proposed FOF/COL (including meeting with IJ) | 0.20 | $720.00 | $144.00 |
| 08/12/2015 | Drafting proposed FOF/COL | 4.00 | $720.00 | $2,880.00 |
| 08/12/2015 | Editing proposed FOF COL | 0.80 | $720.00 | $576.00 |
| 08/19/2015 | Editing proposed FOF COL | 7.40 | $720.00 | $5,328.00 |
| 08/20/2015 | Comprehensive group call re FOF/COL (I left before end) | 3.80 | $720.00 | $2,736.00 |
| 08/20/2015 | Revising FOF/COL | 1.90 | $720.00 | $1,368.00 |
| 08/20/2015 | Work with ZL on clinic capacity chart | 0.90 | $720.00 | $648.00 |
| 08/21/2015 | Revising FOF/COL | 0.30 | $720.00 | $216.00 |
| 08/23/2015 | Revising proposed FOF/COL | 3.00 | $720.00 | $2,160.00 |
| 08/25/2015 | Reading Def's proposed FOF/COL | 1.70 | $720.00 | $1,224.00 |
| 08/25/2015 | Call to discuss rebuttal FOF/COL | 0.80 | $720.00 | $576.00 |
| 08/25/2015 | Drafting rebuttal FOF/COL | 1.60 | $720.00 | $1,152.00 |
| 08/26/2015 | Drafting rebuttal FOF/COL | 0.30 | $720.00 | $216.00 |
| 08/28/2015 | Editing rebuttal COL | 2.40 | $720.00 | $1,728.00 |
| 08/30/2015 | Editing rebuttal COL | 0.50 | $720.00 | $360.00 |
| 08/31/2015 | Editing rebuttal FOF | 1.50 | $720.00 | $1,080.00 |
| 08/31/2015 | Editing rebuttal COL | 4.80 | $720.00 | $3,456.00 |
| 08/31/2015 | Group call re rebuttal FOF/COL | 0.90 | $720.00 | $648.00 |
| 09/28/2015 | Revising outline for stay brief | 0.40 | $720.00 | $288.00 |
| 09/28/2015 | Group call regarding status conf (DD joined late) | 0.40 | $720.00 | $288.00 |
| 09/28/2015 | Status conference | 0.30 | $720.00 | $216.00 |
| 09/28/2015 | Post status conf group call | 0.20 | $720.00 | $144.00 |
| 11/12/2015 | Revising brief opposition to stay | 1.90 | $720.00 | $1,368.00 |
| 11/13/2015 | Revising brief opposition to stay | 3.50 | $720.00 | $2,520.00 |
| 11/16/2015 | Revising brief in opposition to stay | 4.10 | $720.00 | $2,952.00 |

## TIME RECORDS - DAVID BROWN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|------:|-----:|-------:|
| | TOTAL 2015: | 326.50 | $720.00 | $235,080.00 |
| 01/21/2016 | Status conference | 0.30 | $770.00 | $231.00 |
| 01/22/2016 | Drafting opposition to stay | 3.80 | $770.00 | $2,926.00 |
| 01/23/2016 | Drafting opposition to stay | 2.00 | $770.00 | $1,540.00 |
| 01/25/2016 | Drafting opposition to stay | 1.50 | $770.00 | $1,155.00 |
| 01/25/2016 | Drafting opposition to stay | 0.70 | $770.00 | $539.00 |
| 01/25/2016 | Group call to discuss opinion | 0.50 | $770.00 | $385.00 |
| 01/25/2016 | Reading opinion and reviewing for possible errors and protective order issues | 6.50 | $770.00 | $5,005.00 |
| 01/25/2016 | Calling clients re nature of opinion | 1.00 | $770.00 | $770.00 |
| 01/26/2016 | Drafting portion of a letter to court regarding opinion errors | 0.30 | $770.00 | $231.00 |
| 01/26/2016 | Discussion with entire team regarding opinion and next steps | 1.20 | $770.00 | $924.00 |
| 01/26/2016 | Team discussion regarding response strategy to potential emergency stay motion | 0.80 | $770.00 | $616.00 |
| 01/26/2016 | Call with court and opposing counsel regarding opinion | 0.30 | $770.00 | $231.00 |
| 01/27/2016 | Research regarding emergency motions in 5th Circuit | 0.10 | $770.00 | $77.00 |
| 01/27/2016 | Revising letter to court | 0.30 | $770.00 | $231.00 |
| 01/27/2016 | Revising opposition to stay | 0.20 | $770.00 | $154.00 |
| 01/27/2016 | Discussion with DD, ZL, and IJ re scope of injunction and upcoming status conference | 1.10 | $770.00 | $847.00 |
| 01/27/2016 | Revising opposition to stay (incl. discussion with ZL re D. Court's analysis re impact on women and related findings of fact) | 0.80 | $770.00 | $616.00 |
| 01/28/2016 | Revising opposition to stay | 1.10 | $770.00 | $847.00 |
| | Group call with DD, ZL, IJ, and JC, to prepare for tomorrow's status conference | 1.10 | $770.00 | $847.00 |
| 01/29/2016 | Revising opposition to stay (undue burden section) | 1.50 | $770.00 | $1,155.00 |
| 01/29/2016 | Status conference with Court | 0.30 | $770.00 | $231.00 |
| 01/29/2016 | Group call with whole team re status conf and next steps | 0.50 | $770.00 | $385.00 |
| 01/29/2016 | Call with Don McKinney regarding stip | 0.20 | $770.00 | $154.00 |
| 02/01/2016 | Reviewing draft stip and Defendant's edits to stip | 0.20 | $770.00 | $154.00 |
| 02/01/2016 | Drafting opposition to stay (undue burden section) | 0.80 | $770.00 | $616.00 |
| 02/01/2016 | Call with DD regarding Defendant's edits to stip | 0.20 | $770.00 | $154.00 |
| 02/01/2016 | Drafting opposition to stay (undue burden section) | 0.30 | $770.00 | $231.00 |
| 02/01/2016 | Second call with DD regarding Defendant's edits to stip | 0.10 | $770.00 | $77.00 |
| 02/01/2016 | Revising opposition to stay | 0.10 | $770.00 | $77.00 |
| 02/02/2016 | Revising opposition to stay | 4.20 | $770.00 | $3,234.00 |
| 02/03/2016 | Revising opposition to stay (incl. legal research) | 2.00 | $770.00 | $1,540.00 |
| 02/04/2016 | Reading Louisiana's briefs filed in Hellerstedt | 0.20 | $770.00 | $154.00 |

## TIME RECORDS - DAVID BROWN
June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 02/04/2016 | Discussion with ZL regarding facts section of brief | 0.20 | $770.00 | $154.00 |
| 02/05/2016 | Revising opposition to stay | 0.20 | $770.00 | $154.00 |
| 02/08/2016 | Revising opposition to stay | 4.20 | $770.00 | $3,234.00 |
| 02/09/2016 | Talk with ZL about Rule 58 memo | 0.30 | $770.00 | $231.00 |
| 02/10/2016 | Revising opposition to stay | 0.50 | $770.00 | $385.00 |
| 02/10/2016 | Group call and CRR team mtng | 0.80 | $770.00 | $616.00 |
| 02/10/2016 | Preparing response to Defendant's motion | 2.70 | $770.00 | $2,079.00 |
| 02/10/2016 | Motion hearing with court | 0.50 | $770.00 | $385.00 |
| 02/10/2016 | Preparing response to Defendant's motion | 1.40 | $770.00 | $1,078.00 |
| 02/10/2016 | Research regarding application of Rule 58 in 5th cir | 0.50 | $770.00 | $385.00 |
| 02/10/2016 | Researching availability of pre judgment stays in Fifth Circuit | 0.80 | $770.00 | $616.00 |
| 02/10/2016 | Meeting re Causeway (IJ, ZL) | 0.30 | $770.00 | $231.00 |
| 02/11/2016 | Legal research for opposition | 1.10 | $770.00 | $847.00 |
| 02/11/2016 | Drafting opposition | 3.40 | $770.00 | $2,618.00 |
| 02/12/2016 | Drafting opposition | 3.20 | $770.00 | $2,464.00 |
| 02/12/2016 | Call with Julie about scope of relief issues (ZL, IJ, JR) | 0.80 | $770.00 | $616.00 |
| 02/15/2016 | Revising opposition to stay | 1.70 | $770.00 | $1,309.00 |
| 02/16/2016 | Revising opposition to stay in light of last week's proceedings | 0.80 | $770.00 | $616.00 |
| 02/16/2016 | Reading Appellant's emergency motion | 0.70 | $770.00 | $539.00 |
| 02/16/2016 | Reading order denying stay | 0.90 | $770.00 | $693.00 |
| 02/16/2016 | Group call with DD, IJ, JC, etc. | 0.50 | $770.00 | $385.00 |
| 02/16/2016 | Drafting opposition | 0.70 | $770.00 | $539.00 |
| 02/16/2016 | Discussion with ZL regarding opposition facts section | 0.30 | $770.00 | $231.00 |
| 02/16/2016 | Reviewing extension motion | 0.20 | $770.00 | $154.00 |
| 02/16/2016 | Revising facts section of opposition to stay | 0.80 | $770.00 | $616.00 |
| 02/17/2016 | Call with ZL, DD, IJ, et al to discuss strategy | 0.80 | $770.00 | $616.00 |
| 02/17/2016 | Drafting fact section of opposition | 0.30 | $770.00 | $231.00 |
| 02/17/2016 | Meeting with JC, ZL, IJ, and JR to discuss as-applied v facial and other legal issues for brief | 0.80 | $770.00 | $616.00 |
| 02/17/2016 | Drafting fact section of opposition | 0.20 | $770.00 | $154.00 |
| 02/17/2016 | Reading Appellant's opposition | 0.20 | $770.00 | $154.00 |
| 02/17/2016 | Revising law section of opposition drafted by IJ | 1.50 | $770.00 | $1,155.00 |
| 02/17/2016 | Revising facts section of opposition to stay | 2.70 | $770.00 | $2,079.00 |
| 02/17/2016 | Revising entire brief | 4.40 | $770.00 | $3,388.00 |
| 02/17/2016 | Call with Bob Gross (IJ, ZL, DD) | 0.40 | $770.00 | $308.00 |
| 02/17/2016 | Call with ZL about edits | 0.30 | $770.00 | $231.00 |
| 02/18/2016 | Revising entire brief | 6.60 | $770.00 | $5,082.00 |
| 02/18/2016 | Revising entire brief | 0.40 | $770.00 | $308.00 |
| 02/18/2016 | Research regarding Chevron for opposition brief | 0.50 | $770.00 | $385.00 |
| 02/18/2016 | Strategy meeting with ZL, IJ, JC | 0.50 | $770.00 | $385.00 |

## TIME RECORDS - DAVID BROWN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 02/19/2016 | Revising entire brief | 7.50 | $770.00 | $5,775.00 |
| 02/19/2016 | Revising letter to district court | 0.20 | $770.00 | $154.00 |
| 02/19/2016 | Reviewing Causeway closure documents | 0.30 | $770.00 | $231.00 |
| 02/19/2016 | Calling clients (Causeway, Hope, Bossier) | 0.50 | $770.00 | $385.00 |
| 02/19/2016 | Calling co-counsel (Bill Rittenberg) | 0.40 | $770.00 | $308.00 |
| 02/19/2016 | Finalizing brief and accompanying papers | 1.10 | $770.00 | $847.00 |
| 02/20/2016 | Drafting SCOTUS motion to vacate stay | 1.00 | $770.00 | $770.00 |
| 02/20/2016 | Drafting SCOTUS motion to vacate stay | 2.00 | $770.00 | $1,540.00 |
| 02/20/2016 | Reading state's reply brief | 0.60 | $770.00 | $462.00 |
| 02/21/2016 | Research re grandfathering for reply brief | 1.20 | $770.00 | $924.00 |
| 02/21/2016 | Drafting SCOTUS motion to vacate stay | 4.70 | $770.00 | $3,619.00 |
| 02/22/2016 | Discussion re scotus strategy with ZL and IJ | 0.70 | $770.00 | $539.00 |
| 02/22/2016 | Call on SCOTUS planning | 0.30 | $770.00 | $231.00 |
| 02/22/2016 | Call with JC, ZL, IJ, and DD and MoFo team re strategy | 0.80 | $770.00 | $616.00 |
| 02/22/2016 | Drafting SCOTUS motion to vacate stay | 3.60 | $770.00 | $2,772.00 |
| 02/23/2016 | Drafting SCOTUS motion to vacate stay | 0.80 | $770.00 | $616.00 |
| 02/23/2016 | Call with JC, ZL, IJ, and DD and MoFo team re strategy | 0.70 | $770.00 | $539.00 |
| 02/23/2016 | Emails with client regarding facts of case | 0.10 | $770.00 | $77.00 |
| 02/23/2016 | Drafting SCOTUS motion to vacate stay | 4.50 | $770.00 | $3,465.00 |
| 02/24/2016 | Drafting SCOTUS motion to vacate stay | 14.00 | $770.00 | $10,780.00 |
| 02/24/2016 | Reading Judge Elrod's stay | 0.50 | $770.00 | $385.00 |
| 02/25/2016 | Drafting SCOTUS motion to vacate stay | 5.20 | $770.00 | $4,004.00 |
| 02/25/2016 | Reading Louisiana abortion regulations relevant to appeal | 0.20 | $770.00 | $154.00 |
| 02/25/2016 | Drafting SCOTUS motion to vacate stay | 11.60 | $770.00 | $8,932.00 |
| 02/25/2016 | Confer with JR re SCOTUS application for stay | 0.30 | $770.00 | $231.00 |
| 02/25/2016 | Call with ZL on next steps | 0.40 | $770.00 | $308.00 |
| 02/26/2016 | Drafting SCOTUS motion to vacate stay | 5.60 | $770.00 | $4,312.00 |
| 02/26/2016 | Finalizing SCOTUS motion to vacate stay | 1.00 | $770.00 | $770.00 |
| 02/26/2016 | Filing and serving SCOTUS motion to vacate stay | 1.00 | $770.00 | $770.00 |
| 02/26/2016 | Confer with JR re SCOTUS application for stay | 0.30 | $770.00 | $231.00 |
| 02/27/2016 | Discussion with clients regarding motion to vacate stay | 0.50 | $770.00 | $385.00 |
| 02/29/2016 | Emails with DD and KJ re monthly update | 0.10 | $770.00 | $77.00 |
| 02/29/2016 | Reviewing draft of monthly update | 0.10 | $770.00 | $77.00 |
| 02/29/2016 | Discussion with JR, ZL, and JC re affidavit and next steps for reply brief | 0.70 | $770.00 | $539.00 |
| 03/02/2016 | Reading Eagle Forum's amicus brief | 0.50 | $770.00 | $385.00 |
| 03/02/2016 | Reading Respondent's brief | 1.00 | $770.00 | $770.00 |
| 03/02/2016 | Call with MH, JR, JC, ZL, IJ, and others re reply brief | 0.50 | $770.00 | $385.00 |
| 03/02/2016 | Calling emergency clerk's office | 0.20 | $770.00 | $154.00 |
| 03/02/2016 | Drafting reply brief | 4.80 | $770.00 | $3,696.00 |
| 03/02/2016 | Call with ZL, IJ re status of draft | 0.50 | $770.00 | $385.00 |

## TIME RECORDS - DAVID BROWN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/03/2016 | Drafting reply brief | 1.40 | $770.00 | $1,078.00 |
| 03/09/2016 | Call w JS re amicus strategy in 5th | 0.80 | $770.00 | $616.00 |
| 06/22/2016 | Call with BR | 0.30 | $770.00 | $231.00 |
| 7/12/2016 | Call with team re next steps | 1.00 | $770.00 | $770.00 |
| 07/28/2016 | Call with team and opposing counsel re 5th cir briefing schedule and converting to perm inj | 0.20 | $770.00 | $154.00 |
| 08/01/2016 | Legal research re Rule 65(a)(2) | 0.30 | $770.00 | $231.00 |
| 08/08/2016 | Status conference | 0.30 | $770.00 | $231.00 |
| 08/08/2016 | Drafting proposed updated COL post WWH v. Hellerstedt | 3.20 | $770.00 | $2,464.00 |
| 08/09/2016 | Continuing to draft outline of updated proposed Conclusions of Law post WWH v. Hellerstedt | 3.20 | $770.00 | $2,464.00 |
| 08/25/2016 | Reading 5th Cir's remand order | 0.10 | $770.00 | $77.00 |
| 09/06/2016 | Discussion with ZL re progress of case over past three weeks | 0.30 | $770.00 | $231.00 |
| 09/08/2016 | Two conversations with ZL re status of updated proposed FOF/COL | 0.30 | $770.00 | $231.00 |
| 09/08/2016 | Revising supplemental proposed FOF/COL | 3.00 | $770.00 | $2,310.00 |
| 09/12/2016 | Group call to discuss issues w/ proposed supplemental FOF/COL | 0.70 | $770.00 | $539.00 |
| 09/12/2016 | Revising supplemental proposed FOF/COL per today's call | 0.50 | $770.00 | $385.00 |
| 09/19/2016 | Final revisions of proposed supplemental FOF/COL before filing | 5.20 | $770.00 | $4,004.00 |
| 09/20/2016 | Research re potential objections to State's supplemental proposed FOF/COL | 0.30 | $770.00 | $231.00 |
| 09/20/2016 | Call with JC and ZL re next steps | 0.40 | $770.00 | $308.00 |
| | TOTAL 2016: | 182.80 | $770.00 | $140,756.00 |
| | TOTAL 2014 - 2016: | 509.40 | | $375,903.00 |

8

## TIME RECORDS - JANET CREPPS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/23/2014 | review bill and prepare for meeting with DD; check with BG and KP re: status of applications; send documents | 1.20 | $480.00 | $576.00 |
| 6/25/2014 | meet with DD to discuss potential litigation | 1.00 | $480.00 | $480.00 |
| 7/1/2014 | TC with client re: applying for privileges | 0.50 | $480.00 | $240.00 |
| 7/14/2014 | TC with DD, JM and LG re: starting litigation and seeking preliminary relief | 0.70 | $480.00 | $336.00 |
| 7/17/2014 | TC with client re: status of privileges and complications | 2.00 | $480.00 | $960.00 |
| 7/29/2014 | TC with IJ, JR, DD, DS, JM and LG re: status of Louisiana clinics and plans for filing (.5) | 0.50 | $480.00 | $240.00 |
| 7/30/2014 | TC with potential witness re facts around privileges | 0.70 | $480.00 | $336.00 |
| 8/1/2014 | TC re potential expert witnesses | 0.40 | $480.00 | $192.00 |
| 8/11/2014 | Review draft PI brief (2.1) and Estes Dec. (.8); TC with DS (.2) | 3.10 | $480.00 | $1,488.00 |
| 8/19/2014 | review dec's | 1.10 | $480.00 | $528.00 |
| 8/20/2014 | TC with co-counsel re: status of pleadings | 0.50 | $480.00 | $240.00 |
| 8/21/2014 | Review Gross and Pittman dec's (.9); review brief (1.2); tc with Mofo and JR (.9) | 3.00 | $480.00 | $1,440.00 |
| 8/22/2014 | TC with JR and BR | 0.50 | $480.00 | $240.00 |
| 8/25/2014 | review revised dec's of clients | 0.80 | $480.00 | $384.00 |
| 8/25/2014 | status conference with court (.8); calls to prep for status conference (.7); email with co-counsel re: issues raised by defendants (.8) | 2.30 | $480.00 | $1,104.00 |
| 8/27/2014 | email with co-counsel re: amending the complaint (.4); review amended complaint (.3); review Def's pleadings (.9); review draft reply (two versions) (1.3 hrs) | 2.90 | $480.00 | $1,392.00 |
| 8/28/2014 | review proposed stipulation re: agreement not to enforce and discuss with co-counsel | 1.20 | $480.00 | $576.00 |
| 8/29/2014 | review order granting protective order (.1); TC with DD and BR re: hearing (.4); review draft stipulation and discuss with co-counsel (.8) | 1.30 | $480.00 | $624.00 |
| 9/1/2014 | review draft stipulation and discuss with co-counsel | 0.80 | $480.00 | $384.00 |
| 9/2/2014 | review TRO | 0.50 | $480.00 | $240.00 |
| 9/4/2014 | TC with DD, JM, LG, DS, and JR re: next steps and prep for status conference | 1.00 | $480.00 | $480.00 |
|  | TC with co-plaintiffs' counsel re: status of privileges and plans to file | 0.40 | $480.00 | $192.00 |

## TIME RECORDS - JANET CREPPS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 9/9/2014 | review transcript of TRO hearing | 0.70 | $480.00 | $336.00 |
| 9/11/2014 | TC with DD re: co-plaintiffs | 0.20 | $480.00 | $96.00 |
| 9/29/2014 | TC with DD, BR, and IJ re: coordinating with co-plaintiffs' counsel and status conference | 0.40 | $480.00 | $192.00 |
| 9/30/2014 | Review summaries of status conference and TRO proposal by the State | 0.20 | $480.00 | $96.00 |
| 10/14/2014 | T/C with client - Michael, Kathaleen -- and IJ, DD | 1.00 | $480.00 | $480.00 |
| 11/5/2014 | call with BR | 0.30 | $480.00 | $144.00 |
| 11/16/2014 | prep for deposition with Dr. Doe 4 (1.9); travel to NOLA (5.5, including 2.3 hours reviewing documents) | 7.40 | $480.00 | $3,552.00 |
| 11/17/2014 | Attend Doe 4 dep. | 2.80 | $480.00 | $1,344.00 |
| 11/18/2014 | prep for deposition with client | 2.20 | $480.00 | $1,056.00 |
| 11/19/2014 | deposition prep with clients (2.4); travel back to GSP 6.5) | 8.90 | $480.00 | $4,272.00 |
| 11/21/2014 | deposition prep with client and DD | 1.80 | $480.00 | $864.00 |
| 12/3/2014 | Review state's expert reports | 4.90 | $480.00 | $2,352.00 |
| 12/4/2014 | Review Thorp and Castello reports (.8); confer with DD and LG re: rebuttal (1.1); confer with IJ and JR re rebuttal and email non-testifying expert (.3) | 2.10 | $480.00 | $1,008.00 |
| 12/5/2014 | email experts (.2); review Marier, Cudihy and McMillan for ER and anesthesia statements (.6) | 0.80 | $480.00 | $384.00 |
| | TOTAL 2014: | 60.10 | $480.00 | $28,848.00 |
| 1/25/2016 | review PI order | 1.20 | $580.00 | $696.00 |
| 1/26/2016 | Team call to discuss PI order (Z.L., IJ, DD) | 1.20 | $580.00 | $696.00 |
| 2/9/2016 | review draft of opp to anticipated motion to stay in the 5th circuit | 1.30 | $580.00 | $754.00 |
| 2/10/2016 | Review State's Stay Motion and discuss with team | 1.20 | $580.00 | $696.00 |
| 2/11/2016 | review opp to stay motion in the district court | 0.60 | $580.00 | $348.00 |
| 2/16/2016 | review dist ct opp denying stay (.7); review State's emergency motion (.5); review letter to the clerk (.2) | 1.40 | $580.00 | $812.00 |
| 2/17/2016 | meeting with JR, ZL, DB and IJ to discuss appropriate relief | 0.80 | $580.00 | $464.00 |
| 2/18/2016 | review brief in opp to emergency motion for stay (1.9); strategy meeting with ZL, IJ, DB (.5) | 2.40 | $580.00 | $1,392.00 |
| 2/22/2016 | review state's reply on emergency stay (.4); discuss SCOTUS motion (.7) | 1.10 | $580.00 | $638.00 |
| 2/24/2016 | review 5th Cir's ruling on stay | 0.60 | $580.00 | $348.00 |
| 2/25/2016 | review draft of SCOTUS motion | 4.20 | $580.00 | $2,436.00 |
| 2/26/2016 | review revised draft of SCOTUS motion (1.3); call with team (1.0) | 2.30 | $580.00 | $1,334.00 |
| 2/29/2016 | discussion with JR, ZL, and DB re affidavit and next steps for reply brief | 0.70 | $580.00 | $406.00 |

## TIME RECORDS - JANET CREPPS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/2/2016 | review state's opp to SCOTUS motion (.6); team call to discuss reply (.7) | 1.30 | $580.00 | $754.00 |
| 3/3/2016 | review reply to state's opp to SCOTUS motion | 2.30 | $580.00 | $1,334.00 |
| 3/4/2016 | review SCOTUS stay order | 0.10 | $580.00 | $58.00 |
| 8/10/2016 | Talk with ZL about work plan for FOF/COL | 0.30 | $580.00 | $174.00 |
| 8/22/2016 | Talk to ZL about work plan for FOF/COL brief | 0.30 | $580.00 | $174.00 |
| 8/23/2016 | review outline for supp fof's/col's and discuss with ZL | 1.10 | $580.00 | $638.00 |
| 8/24/2016 | team call to discuss supp fof's and col's | 0.70 | $580.00 | $406.00 |
| 8/25/2016 | Team call to discuss responsibilities for FOF/COL (IJ, ZL, DD, DS) | 0.90 | $580.00 | $522.00 |
| 09/12/2016 | Group call to discuss issues w/ proposed supplemental FOF/COL | 0.70 | $580.00 | $406.00 |
| 9/13/2016 | Call with ZL about outstanding issues | 0.50 | $580.00 | $290.00 |
| 9/20/2016 | Call with JC and ZL re next steps | 0.40 | $580.00 | $232.00 |
| | TOTAL 2016: | 27.60 | $580.00 | $16,008.00 |
| | TOTAL 2014 - 2016: | 87.70 | | $44,856.00 |

11

# TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 7/18/2014 | Meet with JR to discuss basics of case and request research on venue issues; assignment for further research; confer with B. Rittenberg re: local counsel role, research re judges in US District Courts in LA, research venue, write memo | 7.50 | $800.00 | $6,000.00 |
| 7/21/2014 | Meet with JR; discuss findings; follow-up research | 2.50 | $800.00 | $2,000.00 |
| 7/22/2014 | Researching newly confirmed judge. | 0.50 | $800.00 | $400.00 |
| 7/29/2014 | Confer with JR re: additional research re: potential defendants; t/c with team re: same and potential experts; follow-up research for JR | 1.50 | $800.00 | $1,200.00 |
| 7/30/2014 | Meet with JR re: next steps in LA case and three items on CRR to do list; confer with PPFA re expert witness; research enforcement of statute, penalties, defendants | 4.50 | $800.00 | $3,600.00 |
| 8/4/2014 | Prepare research for JR on statutory scheme, meet with JR | 3.50 | $800.00 | $2,800.00 |
| 8/5/2014 | Prepare for Dr. Estes call; t/c with Dr. Estes and JR re: potential expert testimony in case; meet w/JR re: next steps; begin work on Estes declaration | 3.50 | $800.00 | $2,800.00 |
| 8/6/2014 | Meet with JR re: next steps; T/C with JR, MoFo; work on Estes declaration | 8.50 | $800.00 | $6,800.00 |
| 8/7/2014 | T/c with Dr. Estes and JR to obtain his opinions for expert testimony and confer with JR re: next steps; revise Estes declaration | 8.50 | $800.00 | $6,800.00 |
| 8/8/2014 | Revise draft Dr. Estes declaration | 2.50 | $800.00 | $2,000.00 |
| 8/11/2014 | Discuss draft declaration with Dr. Estes, enter revisions; research; request CV | 2.50 | $800.00 | $2,000.00 |
| 8/15/2014 | T/c with Dr. Estes re revisions to declaration | 0.50 | $800.00 | $400.00 |
| 8/18/2014 | T/c with Dr. Estes; enter revisions, review CV; meet with JR re: next steps in preparing case for filing; proofread declarations | 5.50 | $800.00 | $4,400.00 |
| 8/19/2014 | Revise Estes declaration; contact M.D. La. re case assignment process and duty judges next week; review draft PI/TRO brief; t/c with team to discuss filing, strategic issues; research; review and edit declarations prepared by MoFo | 8.50 | $800.00 | $6,800.00 |

# TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 8/20/2014 | T/C with team re complaint and motion for PI/TRO; T/C with team re same; t/c with Estes; finalize Estes declaration; review brief; research penalties in admitting privileges law; research LA state assistant AGs; do pro hac vice motion; send certificate in good standing | 8.50 | $800.00 | $6,800.00 |
| 8/31/2014 | Review district court opinion | 0.50 | $800.00 | $400.00 |
| 9/2/2014 | Review all court filings in LA | 5.50 | $800.00 | $4,400.00 |
| 9/5/2014 | Meeting with JR re status of LA; deadlines 9/23; s/c 9/30 | 0.50 | $800.00 | $400.00 |
| 9/11/2014 | Discuss TRO with JC; discuss other LA clinics' recent actions; discuss strategy concerning timing of PI hearing | 0.50 | $800.00 | $400.00 |
| 9/22/2014 | Update Contacts List | 0.25 | $800.00 | $200.00 |
| 9/24/2014 | Review court filings | 1.50 | $800.00 | $1,200.00 |
| 9/29/2014 | Prep for Court Hearing; TC with JC, DD, and BR re: coordinating with co-plaintiffs' counsel and status conference | 0.50 | $800.00 | $400.00 |
| 9/30/2014 | Court hearing; T/C with DD and BR re depositions | 1.50 | $800.00 | $1,200.00 |
| 10/1/2014 | Contact with counsel re deposition logistics | 0.25 | $800.00 | $200.00 |
| 10/7/2014 | Co-Counsel agreement revisions; discussions with DD re strategy on  schedule, expert witnesses, depositions; review draft documents | 1.50 | $800.00 | $1,200.00 |
| 10/8/2014 | Conference call with DD re appellate review, schedule, submission on TRO; review documents; contact with JB at PRH for LA fact witness | 1.50 | $800.00 | $1,200.00 |
| 10/9/2014 | Read, edit brief, communications with DD, LG, and others to refine brief | 1.50 | $800.00 | $1,200.00 |
| 10/11/2014 | T/C with Janet; T/C with Janet, Demme re client relations | 1.50 | $800.00 | $1,200.00 |
| 10/14/2014 | T/C with client - Michael, Kathaleen -- and Janet, Demme | 0.50 | $800.00 | $400.00 |
| 10/15/2014 | T/C with DD regarding discovery - witnesses, interrogatories, document requests | 0.50 | $800.00 | $400.00 |
| 10/20/2014 | Meetings with Fran Linkin re Louisiana experts, witnesses | 0.50 | $800.00 | $400.00 |
| 10/21/2014 | T/C with potential expert witness re expert testimony, research Dr. White | 0.75 | $800.00 | $600.00 |
| 10/23/2014 | Discovery - review | 4.50 | $800.00 | $3,600.00 |
| 10/24/2014 | T/Cs with DD and others | 3.50 | $800.00 | $2,800.00 |
| 10/28/2014 | T/C with and research on potential expert witness re expert testimony | 0.50 | $800.00 | $400.00 |

# TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 10/29/2014 | T/Cs with DD, review documents | 1.50 | $800.00 | $1,200.00 |
| 10/31/2014 | Review declarations, past deposition in preparation for depositions | 5.50 | $800.00 | $4,400.00 |
| 11/3/2014 | T/C with DD re TRO, review documents | 2.50 | $800.00 | $2,000.00 |
| 11/4/2014 | T/C with DD re TRO | 3.50 | $800.00 | $2,800.00 |
| 11/5/2014 | T/Cs with DD, JC, and potential expert witnesses and read Dr. Henshaw's deposition, expert report, T/C with Bojko (TB), research Dr. Bojko | 5.50 | $800.00 | $4,400.00 |
| 11/6/2014 | Prep and telephonic hearing re TRO; post-call with DD, BR | 1.50 | $800.00 | $1,200.00 |
| 11/7/2014 | T/Cs with DD re experts, depos, budget; expert research; research Dr. Sheila Katz, T/C with Dr. Katz | 6.50 | $800.00 | $5,200.00 |
| 11/10/2014 | T/C with Dr. Katz, T/Cs with DD re TRO, expert research and drafting, T/C with potential expert researching LA clinics, make travel plans, work on initial disclosures | 7.50 | $800.00 | $6,000.00 |
| 11/12/2014 | T/Cs with DD, BR, JC, and others re strategy for hearing, experts, scheduling, doctor; T/C with DD, doctor | 7.50 | $800.00 | $6,000.00 |
| 11/13/2014 | T/Cs with DD, T/C with DD and plaintiff doctor, travel arrangements | 7.50 | $800.00 | $6,000.00 |
| 11/14/2014 | Expert work (re Katz); T/Cs with DD, ES, prep for depositions; Call with DD, DS | 6.50 | $800.00 | $5,200.00 |
| 11/16/2014 | Travel to New Orleans, prep Dr. Doe 4 for deposition, work on dep outlines, meet with DD, DS, and others | 12.50 | $800.00 | $10,000.00 |
| 11/17/2014 | Deposition - Dr. Doe 4, prep Dr. Doe 3, contact potential expert on hospitalists and privileges | 9.50 | $800.00 | $7,600.00 |
| 11/18/2014 | Deposition - prep Doe 3; prepare for Pittman | 8.50 | $800.00 | $6,800.00 |
| 11/19/2014 | Deposition - Doe 3; prep Pittman, Doe 1 | 6.50 | $800.00 | $5,200.00 |
| 11/20/2014 | Prepare Gross, Depositions of Pittman and Doe 1 | 9.50 | $800.00 | $7,600.00 |
| 11/21/2014 | Bob Gross dep prep and deposition; return travel from New Orleans to New York; T/C Bojko; T/C CE | 11.50 | $800.00 | $9,200.00 |
| 11/24/2014 | Work with CE on expert report; T/C with SK regarding expert report; scheduling | 6.50 | $800.00 | $5,200.00 |
| 11/25/2014 | Work with CE, SK on transcribing info for expert reports | 5.50 | $800.00 | $4,400.00 |
| 11/26/2014 | Expert report revision with SK and CE | 1.50 | $800.00 | $1,200.00 |
| 11/28/2014 | T/C with SK, expert report revision | 5.50 | $800.00 | $4,400.00 |
| 11/29/2014 | T/C with SK, expert report revision | 1.50 | $800.00 | $1,200.00 |
| 11/30/2014 | T/C with SK, expert report revision, T/C with CE | 5.50 | $800.00 | $4,400.00 |
| 12/1/2014 | Finalizing expert reports, T/C with JC, DD, DS | 9.50 | $800.00 | $7,600.00 |

# TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/2/2014 | T/C with clients, with DD, with JC; review defense expert reports | 7.50 | $800.00 | $6,000.00 |
| 12/3/2014 | Multiple strategy T/C with JC, DD, and others; work on rebuttal experts | 7.50 | $800.00 | $6,000.00 |
| 12/4/2014 | T/C with CE, SK; locating additional rebuttal experts, annotating defense expert reports | 7.50 | $800.00 | $6,000.00 |
| 12/5/2014 | T/C with CE; work on rebuttal expert reports; T/c with EP; T/C with SK | 6.50 | $800.00 | $5,200.00 |
| 12/8/2014 | T/C with EP; draft report based on EP comments; T/C with KP and MH; telephonic court status conference; draft expert rebuttal reports | 12.50 | $800.00 | $10,000.00 |
| 12/9/2014 | Draft expert rebuttal reports based on EP and CE comments; T/C Sheila Katz | 10.50 | $800.00 | $8,400.00 |
| 12/10/2014 | T/C with MH, client re DHH contacts T/C with DD; draft expert rebuttal reports | 11.50 | $800.00 | $9,200.00 |
| 12/11/2014 | Draft expert rebuttal reports based on EP and CE comments | 8.50 | $800.00 | $6,800.00 |
| 12/12/2014 | T/C CE, EP, SK; draft expert rebuttal reports | 6.50 | $800.00 | $5,200.00 |
| 12/13/2014 | Revisions with EP, CE | 3.50 | $800.00 | $2,800.00 |
| 12/15/2014 | Work with SK on rebuttal report; revise, T/Cs | 14.50 | $800.00 | $11,600.00 |
| 12/16/2014 | Review correspondence, discovery, submissions; review defense rebuttal reports | 7.50 | $800.00 | $6,000.00 |
| 12/17/2014 | Logistics planning; T/C with DD re discovery, going forward, deposition scheduling | 7.50 | $800.00 | $6,000.00 |
| 12/18/2014 | Work on upcoming deposition scheduling; review documents; coordinate tasks | 7.50 | $800.00 | $6,000.00 |
| 12/19/2014 | Expert witness preparation; deposition preparation; deposition logistics | 3.50 | $800.00 | $2,800.00 |
| 12/22/2014 | Discovery issues - letter, scheduling, dep prep, call with DB | 3.50 | $800.00 | $2,800.00 |
| 12/23/2014 | Expert Prep, T/C Mike Johnson; prep for Cochran, Doe 5 | 2.50 | $800.00 | $2,000.00 |
| | TOTAL 2014: | 373.75 | $800.00 | $299,000.00 |
| 1/5/2015 | T/C w/DD, Doe 2,  research for deps | 5.50 | $850.00 | $4,675.00 |
| 1/6/2015 | T/C w/ DD, ZL, DB re expert analysis; meet with Julie re LA; T/C; prep deps - Marier, Pressman, Estes; assist ZL re Solanky | 5.50 | $850.00 | $4,675.00 |
| 1/7/2015 | Dep prep; assist ZL re Solanky; prep for Cochran, Doe 5 | 6.50 | $850.00 | $5,525.00 |
| 1/8/2015 | T/C with Sarah Roberts re LA study; dep prep for Marier, McMillan | 4.50 | $850.00 | $3,825.00 |

# TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/9/2015 | Arrange court reporter for deps next week; prep for Estes, Katz deps; prep for Cochran, Doe 5 deps | 8.50 | $850.00 | $7,225.00 |
| 1/10/2015 | Outline prep for Estes, Katz; prep for Marier and McMillan | 4.50 | $850.00 | $3,825.00 |
| 1/11/2015 | Travel from NY to Miami; prep Estes, prep Katz | 11.50 | $850.00 | $9,775.00 |
| 1/12/2015 | Estes, Katz deps; meeting with DB and ZL about deposition strategy | 8.50 | $850.00 | $7,225.00 |
| 1/13/2015 | Travel from Miami to NY; call with ZL and Katz to prepare Katz for deposition | 5.50 | $850.00 | $4,675.00 |
| 1/14/2015 | T/C DD; meet with LA team; prep for Pressman | 5.50 | $850.00 | $4,675.00 |
| 1/20/2015 | Travel from NY to Rochester; meet with TG; prep Pressman | 8.50 | $850.00 | $7,225.00 |
| 1/21/2015 | Pressman dep; travel from Rochester to NY; T/C re Cudihy dep | 10.50 | $850.00 | $8,925.00 |
| 1/22/2015 | Listen remotely to Mouton dep; follow up with Sarah Roberts | 2.50 | $850.00 | $2,125.00 |
| 1/23/2015 | Listen remotely to depositions in Baton Rouge, Bossier; assist ZL with Solanky Prep | 6.50 | $850.00 | $5,525.00 |
| 1/24/2015 | Depo Roundup T/C with team; Marier, McMillan dep prep | 8.50 | $850.00 | $7,225.00 |
| 1/26/2015 | T/C with JC re deps; travel from NY to NOLA; dep roundup T/C | 11.50 | $850.00 | $9,775.00 |
| 1/27/2015 | Prep for Marier and McMillan depositions; dep roundup T/C | 7.50 | $850.00 | $6,375.00 |
| 1/28/2015 | Marier, Solanky depositions; prep for McMillan dep; dep roundup T/C | 11.50 | $850.00 | $9,775.00 |
| 1/29/2015 | McMillan dep; dep roundup T/C; call with Sarah Roberts; prep for Doe 5 and Cochran deps; T/C with team | 11.50 | $850.00 | $9,775.00 |
| 1/30/2015 | Cochran, Doe 5 deps | 7.50 | $850.00 | $6,375.00 |
| 1/31/2015 | Travel from NOLA to NY | 5.50 | $850.00 | $4,675.00 |
| 2/2/2015 | Discovery T/C with Team; meeting with ZL about her role in case | 0.50 | $850.00 | $425.00 |
| 2/3/2015 | T/C with Sarah Roberts re LA study | 2.50 | $850.00 | $2,125.00 |
| 2/5/2015 | Litigation Strategy Meeting at MoFo NY; T/C with Judge | 2.50 | $850.00 | $2,125.00 |
| 2/6/2015 | Meet with intern re LA research project | 0.50 | $850.00 | $425.00 |
| 2/9/2015 | T/C JC, Meet with Zoe, Stephanie Toti re pretext evidence; legal research | 3.50 | $850.00 | $2,975.00 |
| 2/10/2015 | Team meeting at CRR, on T/C with MoFo team | 0.50 | $850.00 | $425.00 |
| 2/12/2015 | T/C with Planned Parenthood re NOLA FNR; met with ZL and JR about expert motion | 0.50 | $850.00 | $425.00 |

# TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/17/2015 | Work on response to MSJ; reply to Opposition to PI; T/C DD, ZL | 8.50 | $850.00 | $7,225.00 |
| 2/18/2015 | Work on response to MSJ; reply to Opposition to PI; T/C DD, ZL | 5.50 | $850.00 | $4,675.00 |
| 2/19/2015 | T/C with team members | 0.50 | $850.00 | $425.00 |
| 2/20/2015 | Team call re MSJ, reply to Opp to PI; work on documents; T/C Sarah Roberts | 6.50 | $850.00 | $5,525.00 |
| 2/23/2015 | T/C team call; legal research, writing; send documents to Pressman | 5.50 | $850.00 | $4,675.00 |
| 2/24/2015 | Outlining planned witness testimony; schedule; research | 3.50 | $850.00 | $2,975.00 |
| 2/25/2015 | F/U with Pressman re hospital bylaws | 2.50 | $850.00 | $2,125.00 |
| 2/26/2015 | T/C with team re MSJ | 0.50 | $850.00 | $425.00 |
| 3/2/2015 | Work on Daubert motions; team call; T/C with DD, Tonya Jupiter; T/C Doe 3; discuss D. Cudihy and a potential Daubert motion with K. Jones | 11.50 | $850.00 | $9,775.00 |
| 3/3/2015 | Work on Daubert motions; T/C Doe 1 and KP; T/C with JC re security; witness lists | 9.50 | $850.00 | $8,075.00 |
| 3/4/2015 | T/C with team re reply to MSJ | 2.50 | $850.00 | $2,125.00 |
| 3/6/2015 | T/C re witness, exhibit lists, reply to MSJ | 2.50 | $850.00 | $2,125.00 |
| 3/9/2015 | Prep for oral argument; work on Daubert motions; T/C team call | 7.50 | $850.00 | $6,375.00 |
| 3/10/2015 | T/C with DD; T/C with team and Mike Johnson, Don McKinney, Kyle Duncan | 3.50 | $850.00 | $2,975.00 |
| 3/11/2015 | Prep for MSJ argument; meeting with ZL about dismissing LSBME | 5.50 | $850.00 | $4,675.00 |
| 3/12/2015 | Prep for MSJ argument | 5.50 | $850.00 | $4,675.00 |
| 3/13/2015 | Meeting with JC, ZL, JR re MSJ argument; T/C with team re objections to exhibit and witness lists; call with opposing counsel about pre-trial order | 5.50 | $850.00 | $4,675.00 |
| 3/16/2015 | Team meeting to discuss order of proof, trial issues via video conference; prep for meeting | 5.50 | $850.00 | $4,675.00 |
| 3/17/2015 | Prep for MSJ argument; moot court for MSJ argument | 6.50 | $850.00 | $5,525.00 |
| 3/18/2015 | Meeting to discuss motions in limine; travel from NY to NOLA; T/C re witness issues; prep argument | 11.50 | $850.00 | $9,775.00 |
| 3/19/2015 | Travel from NOLA to BR; oral argument on MSJ; pretrial conference; return from Baton Rouge to NOLA and NOLA to NY | 12.50 | $850.00 | $10,625.00 |
| 3/20/2015 | T/C with team; Status conference with Judge via T/C; review Van Hollen decision | 2.50 | $850.00 | $2,125.00 |
| 3/23/2015 | Prep 28j submission re Van Hollen; research on witnesses | 5.50 | $850.00 | $4,675.00 |

# TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/24/2015 | Witness outlines for trial | 3.50 | $850.00 | $2,975.00 |
| 3/26/2015 | Witness Q&As for trial | 5.50 | $850.00 | $4,675.00 |
| 3/27/2015 | Meet with JR, JC - LA debrief | 1.50 | $850.00 | $1,275.00 |
| 3/30/2015 | Team T/C; prep motions in limine argument; assist ZL re Solanky MIL | 6.50 | $850.00 | $5,525.00 |
| 3/31/2015 | Prep MIL; meet with ZL, DB; assist with ZL's MIL | 5.50 | $850.00 | $4,675.00 |
| 4/1/2015 | Review MIL argument; S/C with Judge telephonically - argument on motions | 2.50 | $850.00 | $2,125.00 |
| 4/2/2015 | Call with Mark Mellor at NAF re court security arrangements | 0.50 | $850.00 | $425.00 |
| 4/7/2015 | Work on Q&As for trial | 3.50 | $850.00 | $2,975.00 |
| 4/9/2015 | Q&As for trial | 4.50 | $850.00 | $3,825.00 |
| 4/10/2015 | Q&As for trial | 3.50 | $850.00 | $2,975.00 |
| 4/13/2015 | Trial prep - cross reference Q&As with exhibits. | 1.50 | $850.00 | $1,275.00 |
| 4/14/2015 | Team T/C | 0.50 | $850.00 | $425.00 |
| 4/15/2015 | Witness outline revision | 2.50 | $850.00 | $2,125.00 |
| 4/16/2015 | Witness outline revision | 3.50 | $850.00 | $2,975.00 |
| 4/17/2015 | Trial prep | 0.50 | $850.00 | $425.00 |
| 4/22/2015 | Witness prep | 0.50 | $850.00 | $425.00 |
| 4/23/2015 | Work on outlines | 2.50 | $850.00 | $2,125.00 |
| 4/24/2015 | Team T/C | 1.50 | $850.00 | $1,275.00 |
| 4/27/2015 | Trial prep | 3.50 | $850.00 | $2,975.00 |
| 4/28/2015 | Trial prep | 2.50 | $850.00 | $2,125.00 |
| 4/29/2015 | Trial prep | 3.50 | $850.00 | $2,975.00 |
| 4/30/2015 | Team T/C, follow up, trial prep | 2.50 | $850.00 | $2,125.00 |
| 5/6/2015 | Work on order of proof; meet with ZL and DB about order of proof revisions | 2.50 | $850.00 | $2,125.00 |
| 5/7/2015 | Work on order of proof | 2.50 | $850.00 | $2,125.00 |
| 5/11/2015 | Work on exhibits, group T/C, depo designations | 3.50 | $850.00 | $2,975.00 |
| 5/12/2015 | Work on exhibits, witness Q&A, depo designations | 4.50 | $850.00 | $3,825.00 |
| 5/13/2015 | Team T/C, trial prep, T/C Jen Keighley | 3.80 | $850.00 | $3,230.00 |
| 5/18/2015 | Work on Doe 3 | 7.50 | $850.00 | $6,375.00 |
| 5/19/2015 | Work on Doe 5, Team T/C | 8.50 | $850.00 | $7,225.00 |
| 5/20/2015 | Depo designations, T/C re designations | 7.50 | $850.00 | $6,375.00 |
| 5/22/2015 | Work on Doe 3, Doe 5 Q&As | 8.50 | $850.00 | $7,225.00 |
| 5/26/2015 | Team T/C, witness Q&As, exhibits | 7.50 | $850.00 | $6,375.00 |
| 5/27/2015 | Trial prep | 1.50 | $850.00 | $1,275.00 |
| 5/28/2015 | Trial prep | 2.50 | $850.00 | $2,125.00 |
| 5/29/2015 | Trial prep | 1.50 | $850.00 | $1,275.00 |
| 6/1/2015 | T/C with defense counsel re objections, team T/C | 1.50 | $850.00 | $1,275.00 |
| 6/2/2015 | Review Katz Q&A, prep Pressman | 4.50 | $850.00 | $3,825.00 |
| 6/4/2015 | Katz Q&A | 3.50 | $850.00 | $2,975.00 |

## TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/8/2015 | T/C Tonya Jupiter | 0.50 | $850.00 | $425.00 |
| 6/9/2015 | Team T/C | 1.50 | $850.00 | $1,275.00 |
| 6/10/2015 | Prep Katz, Prep Doe 3 | 9.50 | $850.00 | $8,075.00 |
| 6/11/2015 | T/C with DD re recent documents received, prep Pressman | 4.50 | $850.00 | $3,825.00 |
| 6/12/2015 | Prep Estes, T/C with Court | 7.50 | $850.00 | $6,375.00 |
| 6/15/2015 | Prep Estes, Team T/C, work on Exhibits; call with Katz about abortion stats (with ZJ) | 5.50 | $850.00 | $4,675.00 |
| 6/16/2015 | Revise outlines - Doe 3, Pressman, Estes; discuss cross-ex strategy with ZL | 9.50 | $850.00 | $8,075.00 |
| 6/17/2015 | Team calls | 1.50 | $850.00 | $1,275.00 |
| 6/18/2015 | T/C with Court (0.5); prep sessions with Doe 3, Estes, Katz; team calls | 12.50 | $850.00 | $10,625.00 |
| 6/19/2015 | T/C Tonya Jupiter, Jen Keighley; prep materials to transport to LA; team calls | 7.50 | $850.00 | $6,375.00 |
| 6/20/2015-6/21/2015 | Travel from LGA to BTR | 9.50 | $850.00 | $8,075.00 |
| 6/21/2015 | Prep Estes, Prep Doe 3; team meeting | 13.50 | $850.00 | $11,475.00 |
| 6/22/2015 | Trial day 1 - Pittman, Estes, Dr. Doe 3 - witnesses; prep for day 2 - Katz with ZL; Dr. Doe 3 with DD; meet with DD re Kliebert | 11.50 | $850.00 | $9,775.00 |
| 6/23/2015 | Trial day 2 - Dr. Doe 2, Katz, Kliebert; prep for day 3, revise Marier cross-ex outline | 10.50 | $850.00 | $8,925.00 |
| 6/24/2015 | Trial day 3 - Dr. Doe 1, Castello; prep for day 4 - meet with ZL re Solanky, finalize Marier croo | 13.50 | $850.00 | $11,475.00 |
| 6/25/2015 | Trial day 4 - Marier, Solanky; team meeting | 8.50 | $850.00 | $7,225.00 |
| 6/26/2015 | Trial day 5 - Cudihy and prep | 6.50 | $850.00 | $5,525.00 |
| 6/27/2015 | Pressman revisions to outline | 3.50 | $850.00 | $2,975.00 |
| 6/28/2015 | Pressman prep and Q&A revision | 8.50 | $850.00 | $7,225.00 |
| 6/29/2015 | Trial day 6 - Pressman; pack up trial materials; team meeting; prep letter to court in response to SCOTUS action in Cole (TX) | 7.50 | $850.00 | $6,375.00 |
| 6/30/2015 | Travel from BTR to LGA | 8.50 | $850.00 | $7,225.00 |
| 7/1/2015 | T/C with DD, Michael Rothrock; T/C with Sarah Roberts | 1.50 | $850.00 | $1,275.00 |
| 7/2/2015 | T/C with DD, Bob Gross, J. Keighley; T/C with Hope clients; T/C with Jen Keighley; T/C | 3.50 | $850.00 | $2,975.00 |
| 7/6/2015 | Team T/C re FOF COL | 0.50 | $850.00 | $425.00 |
| 7/10/2015 | Team T/C re FOF COL | 0.50 | $850.00 | $425.00 |
| 7/13/2015 | Work on FOF COL | 2.50 | $850.00 | $2,125.00 |
| 7/14/2015 | Work on FOF COL | 2.50 | $850.00 | $2,125.00 |
| 7/15/2015 | Work on FOF COL | 2.50 | $850.00 | $2,125.00 |
| 7/16/2015 | Work on FOF COL | 3.50 | $850.00 | $2,975.00 |

# TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/17/2015 | Work on FOF COL | 2.50 | $850.00 | $2,125.00 |
| 7/20/2015 | Work on FOF COL | 3.50 | $850.00 | $2,975.00 |
| 7/21/2015 | Team T/C, Work on FOF COL | 3.50 | $850.00 | $2,975.00 |
| 7/22/2015 | Work on FOF COL | 3.50 | $850.00 | $2,975.00 |
| 7/23/2015 | T/C with DD, Work on FOF COL | 3.50 | $850.00 | $2,975.00 |
| 7/24/2015 | Work on FOF COL | 1.50 | $850.00 | $1,275.00 |
| 8/3/2015 | Work on FOF COL | 7.50 | $850.00 | $6,375.00 |
| 8/4/2015 | T/C with Court; team T/C, Work on FOF COL | 4.50 | $850.00 | $3,825.00 |
| 8/5/2015 | Work on FOF COL | 3.50 | $850.00 | $2,975.00 |
| 8/6/2015 | Team T/C, Work on FOF COL | 3.50 | $850.00 | $2,975.00 |
| 8/7/2015 | Work on FOF COL | 3.50 | $850.00 | $2,975.00 |
| 8/10/2015 | Work on FOF COL | 11.50 | $850.00 | $9,775.00 |
| 8/11/2015 | Work on FOF COL, meet with DB | 8.50 | $850.00 | $7,225.00 |
| 8/12/2015 | Work on FOF COL | 9.50 | $850.00 | $8,075.00 |
| 8/13/2015 | Work on FOF COL | 14.50 | $850.00 | $12,325.00 |
| 8/14/2015 | Work on FOF COL | 2.50 | $850.00 | $2,125.00 |
| 8/17/2015 | Work on FOF COL | 11.50 | $850.00 | $9,775.00 |
| 8/18/2015 | Work on FOF COL | 13.50 | $850.00 | $11,475.00 |
| 8/19/2015 | Work on FOF COL | 13.50 | $850.00 | $11,475.00 |
| 8/20/2015 | Work on FOF COL, Team T/C | 14.50 | $850.00 | $12,325.00 |
| 8/21/2015 | Work on FOF COL | 11.50 | $850.00 | $9,775.00 |
| 8/22/2015 | Work on FOF COL | 8.50 | $850.00 | $7,225.00 |
| 8/23/2015 | Work on FOF COL | 7.50 | $850.00 | $6,375.00 |
| 8/24/2015 | Work on FOF COL | 7.50 | $850.00 | $6,375.00 |
| 8/25/2015 | Team T/C, work on response to defendant's FOF COL | 6.50 | $850.00 | $5,525.00 |
| 8/26/2015 | Work on response to defendant's FOF COL | 6.50 | $850.00 | $5,525.00 |
| 8/27/2015 | Work on response to defendant's FOF COL | 5.50 | $850.00 | $4,675.00 |
| 8/28/2015 | Work on response to defendant's FOF COL | 5.50 | $850.00 | $4,675.00 |
| 10/6/2015 | Shell brief - response to anticipated 5th Circuit appeal | 5.50 | $850.00 | $4,675.00 |
| 10/7/2015 | Shell brief - response to anticipated 5th Circuit appeal | 7.50 | $850.00 | $6,375.00 |
| 11/5/2015 | Revise shell brief | 3.50 | $850.00 | $2,975.00 |
| 11/9/2015 | Revise shell brief | 7.50 | $850.00 | $6,375.00 |
| | TOTAL 2015: | 833.30 | $850.00 | $708,305.00 |
| 1/22/2016 | Revise shell brief | 4.50 | $900.00 | $4,050.00 |
| 1/25/2016 | T/C with court, review court's draft FOF COL; calls to clients re decision (with ZL) | 5.50 | $900.00 | $4,950.00 |
| 1/26/2016 | Final FOF COL issued by court; team meetings and T/C, calls to clients | 7.50 | $900.00 | $6,750.00 |
| 1/27/2016 | Meetings, calls re FOF COL | 7.50 | $900.00 | $6,750.00 |
| 1/28/2016 | Team meeting, prepare for 5th Circuit | 4.50 | $900.00 | $4,050.00 |

## TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/29/2016 | Meetings, calls to clients,  counsel, witnesses, prep for 5th Circuit, work on proposed stip; status conference with Court | 5.50 | $900.00 | $4,950.00 |
| 2/1/2016 | Calls and drafting re proposed stipulation, submit stip and order | 1.50 | $900.00 | $1,350.00 |
| 2/5/2016 | Review order | 1.50 | $900.00 | $1,350.00 |
| 2/10/2016 | Conference with court, stay motions, judgment; argue against stay; meeting re Causeway (ZL, DB) | 7.50 | $900.00 | $6,750.00 |
| 2/11/2016 | Work on opposition to defendant's motion for stay pending appeal | 7.50 | $900.00 | $6,750.00 |
| 2/12/2016 | Work on and submit opposition to stay in district court; call with Julie about scope of relief issues (ZL, DB, JR) | 2.50 | $900.00 | $2,250.00 |
| 2/16/2016 | Work on response to emergency motion to stay filed by defendant in 5th Circuit, and on motion for more time, apply to 5th Cir bar | 7.50 | $900.00 | $6,750.00 |
| 2/17/2016 | T/C with clients, team meeting, work on response to emergency motion to stay, file NOA in 5th circuit | 9.50 | $900.00 | $8,550.00 |
| 2/18/2016 | Work on response to motion | 10.50 | $900.00 | $9,450.00 |
| 2/19/2016 | Revise, finalize, file opposition to stay | 7.50 | $900.00 | $6,750.00 |
| 2/22/2016 | Review defendant's reply, calls with clients, team; meeting with ZL and DB to discuss SCOTUS strategy | 2.50 | $900.00 | $2,250.00 |
| 2/23/2016 | Calls with clients, team strategy re 5th Circuit contingencies | 1.50 | $900.00 | $1,350.00 |
| 2/24/2016 | Review order granting stay, calls with clients, calls to counsel for other clinic | 1.50 | $900.00 | $1,350.00 |
| 2/25/2016 | Work on SCOTUS emergency motion | 7.50 | $900.00 | $6,750.00 |
| 3/2/2016 | Review defendant's opposition to SCOTUS emergency motion, draft reply; call with ZL, DB, JC, and JR re status of draft | 11.50 | $900.00 | $10,350.00 |
| 3/3/2016 | Revise reply, file with SCOTUS | 9.50 | $900.00 | $8,550.00 |
| 3/4/2016 | Review SCOTUS vacatur of 5th Circuit stay; team calls, calls to clients, counsel | 3.50 | $900.00 | $3,150.00 |
| 3/7/2016 | Calls with counsel re stipulated stay of 5th Circuit schedule for briefing appeal of PI; calls to clients | 0.50 | $900.00 | $450.00 |
| 3/9/2016 | Review 5th Circuit order; calls to team, clients, counsel | 0.50 | $900.00 | $450.00 |
| 3/25/2016 | T/C and e-mails with clients, lawyer for other clinics re a.p. status report | 0.50 | $900.00 | $450.00 |
| 3/28/2016 | T/C and e-mails with clients, lawyer for other clinics re a.p. status report | 0.50 | $900.00 | $450.00 |
| 4/28/2016 | T/C and e-mails with clients, lawyer for other clinics re a.p. status report | 0.50 | $900.00 | $450.00 |

# TIME RECORDS - ILENE JAROSLAW

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/27/2016 | Reviewing SCOTUS WWH; T/C with clients | 3.50 | $900.00 | $3,150.00 |
| 7/12/2016 | Team call re strategy post-WWH.  DD, DS, KJ, ZL, DB | 0.50 | $900.00 | $450.00 |
| 7/26/2016 | T/C with DD about next steps in district court, permanent injunction, pending PI appeal, contacting KD and setting up status conference | 0.50 | $900.00 | $450.00 |
| 8/4/2016 | Preparing for status conference, T/C with DD | 0.50 | $900.00 | $450.00 |
| 8/8/2016 | Status conference with Judge deGravelles; post-s/c team conference call and meeting | 1.50 | $900.00 | $1,350.00 |
| 8/9/2016 | Review FOFCOL from PI and outline areas to brief in supplemental FOFCOL | 1.50 | $900.00 | $1,350.00 |
| 8/10/2016 | Draft response to state's motion to 5th Circuit to remand | 0.50 | $900.00 | $450.00 |
| 8/12/2016 | Discuss response to state's motion to 5th Circuit to remand; input edits; format for 5th Circuit | 1.50 | $900.00 | $1,350.00 |
| 8/22/2016 | Finalize and file response to state's motion | 0.50 | $900.00 | $450.00 |
| 8/23/2016 | Review proposed timeline and schedule; meet with ZL to discuss logistics and timing for drafting and revising supplemental FOFCOL | 0.50 | $900.00 | $450.00 |
| 8/24/2016 | Call with JC and ZL re proposal for supplemental FOFCOL | 0.50 | $900.00 | $450.00 |
| 8/25/2016 | Meet with ZL re team call; T/C with MoFo attorneys; begin drafting supplemental FOF | 5.50 | $900.00 | $4,950.00 |
| 8/26/2016 | Write supplemental FOF | 1.50 | $900.00 | $1,350.00 |
| 8/29/2016 | Contact Kyle to confirm willingness to stipulate; write supplemental FOF | 3.50 | $900.00 | $3,150.00 |
| 8/30/2016 | Continue work supplemental FOF | 2.50 | $900.00 | $2,250.00 |
| 8/31/2016 | Draft stipulation and circulate to team; revise supplemental FOF | 2.50 | $900.00 | $2,250.00 |
| 9/1/2016 | Revise proposed stipulation and send to K Duncan; final FOF revisions | 1.50 | $900.00 | $1,350.00 |
| 9/9/2016 | T/C with DD, DS, KJ, ZL, DB regarding FOF COL | 0.25 | $900.00 | $225.00 |
| 9/12/2016 | T/C with DD, DS, KJ, JC, ZL, DB regarding FOF COL | 0.50 | $900.00 | $450.00 |
| 9/13/2016 | Review KD's revised stip, redraft, circulate to DD, correspond with KD, finalize stip | 0.50 | $900.00 | $450.00 |
| | **TOTAL 2016:** | **160.25** | **$900.00** | **$144,225.00** |

| | | | | |
|---|---|---|---|---|
| | | **TOTAL 2014 - 2016:  1,367.30** | | **$1,151,530.00** |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/4/2014 | Research on potential expert witness | 4.00 | $670.00 | $2,680.00 |
| 12/5/2014 | Research on potential expert witness (work as expert in previous cases, general qualifications and expertise) & memo drafting about the same | 4.00 | $670.00 | $2,680.00 |
| 12/9/2014 | Potential expert witness memo drafting | 4.00 | $670.00 | $2,680.00 |
| 12/11/2014 | Review complaint, protective order | 0.50 | $670.00 | $335.00 |
| 12/15/2014 | Review Pressman expert rebuttal report | 0.50 | $670.00 | $335.00 |
| 12/22/2014 | Review export reports for Katz, Estes, Marier, Thorp | 1.40 | $670.00 | $938.00 |
| 12/23/2014 | Review expert reports for Pressman, Uhlenberg, McMillian, Castello | 2.20 | $670.00 | $1,474.00 |
| | TOTAL 2014: | 16.60 | $670.00 | $11,122.00 |
| 1/2/2015 | Review expert reports for Solanky, Anderson, Cudihy | 1.60 | $720.00 | $1,152.00 |
| 1/2/2015 | Prepare pro hac vice application (draft motion, request COGS) | 0.50 | $720.00 | $360.00 |
| 1/5/2015 | Call with Janet about Solanky deposition prep | 0.50 | $720.00 | $360.00 |
| 1/5/2015 | Emails with Alexandra (assistant) re PHV and finalize documents | 0.30 | $720.00 | $216.00 |
| 1/5/2015 | Work on updating timesheet | 0.20 | $720.00 | $144.00 |
| 1/5/2015 | Meeting with Julie about Solanky deposition prep | 0.50 | $720.00 | $360.00 |
| 1/6/2015 | Team meeting about upcoming depositions, experts (IJ, DB, DD) | 0.70 | $720.00 | $504.00 |
| 1/6/2015 | Meeting with IJ about Solanky deposition prep | 0.50 | $720.00 | $360.00 |
| 1/9/2015 | Research on using depositions from prior actions as impeachment vs. admissibility | 1.50 | $720.00 | $1,080.00 |
| 1/12/2015 | Meeting with IJ, DB about deposition strategy | 0.70 | $720.00 | $504.00 |
| 1/13/2015 | Call with IJ and Katz to prepare Katz for deposition (relevant to my Solanky prep) | 1.00 | $720.00 | $720.00 |
| 1/14/2015 | Team call to update on depositions so far (IJ, DD) | 0.90 | $720.00 | $648.00 |
| 1/20/2015 | Deposition prep - Solanky (read expert report, look at materials from other cases he was involved in) | 3.00 | $720.00 | $2,160.00 |
| 1/21/2015 | Deposition prep - Solanky (drafting questions) | 5.00 | $720.00 | $3,600.00 |
| 1/22/2015 | Deposition prep - Solanky (drafting question, reviewing statistics definitions and principles) | 5.00 | $720.00 | $3,600.00 |
| 1/22/2015 | Call with Esha to discuss her deposition of Giberson in TX | 0.70 | $720.00 | $504.00 |
| 1/23/2015 | Deposition prep for Solanky (revise questions, further review of statistics texts) | 5.00 | $720.00 | $3,600.00 |
| 1/23/2015 | Meeting with Ilene about deposition questions for Solanky | 0.50 | $720.00 | $360.00 |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/23/2015 | Call with team about depositions today (DD, KJ, and MH) | 0.70 | $720.00 | $504.00 |
| 1/23/2015 | Call with Dr. Katz to discuss her rebuttal report | 0.50 | $720.00 | $360.00 |
| 1/24/2015 | Call with MoFo to recap depos | 0.80 | $720.00 | $576.00 |
| 1/26/2015 | Collected and organized documents for trip to New Orleans | 2.00 | $720.00 | $1,440.00 |
| 1/26/2015 | Editing and adding cites to brief - argument section | 7.00 | $720.00 | $5,040.00 |
| 1/26/2015 | Editing and adding cites to brief - undue burden argument section | 1.00 | $720.00 | $720.00 |
| 1/26/2015 | Travel to New Orleans for depositions | 6.00 | $720.00 | $4,320.00 |
| 1/26/2015 | Call with team about depositions today (DD, IJ, DB, JM) (??) | 1.00 | $720.00 | $720.00 |
| 1/27/2015 | Deposition prep - Solanky (review and revise questions) | 4.00 | $720.00 | $2,880.00 |
| 1/27/2015 | Review of production from Louisiana Right to Life, assist Ilene in prep for Marier | 1.60 | $720.00 | $1,152.00 |
| 1/28/2015 | Attended one deposition (Marier) and took one deposition (Solanky) | 8.00 | $720.00 | $5,760.00 |
| 1/29/2015 | Attended one deposition (McMillian) | 5.00 | $720.00 | $3,600.00 |
| 1/29/2015 | Call with team to recap depositions | 0.80 | $720.00 | $576.00 |
| 1/29/2015 | Review team emails re Rue | 0.40 | $720.00 | $288.00 |
| 1/29/2015 | Call with Janet to prepare Ilene for Hope depositions | 0.50 | $720.00 | $360.00 |
| 1/30/2015 | Travel back to New York from New Orleans depositions | 6.00 | $720.00 | $4,320.00 |
| 2/2/2015 | Meeting with Ilene about my role in case | 0.30 | $720.00 | $216.00 |
| 2/5/2015 | Meeting at MoFo about trial strategy (IJ, DD, JC, KJ) | 2.00 | $720.00 | $1,440.00 |
| 2/5/2015 | Telephonic status conference with judge | 0.50 | $720.00 | $360.00 |
| 2/5/2015 | Research on late designation of expert witness | 1.00 | $720.00 | $720.00 |
| 2/9/2015 | Met with Ilene and Stephanie about purpose/pretext argument | 0.70 | $720.00 | $504.00 |
| 2/9/2015 | Research on late designation of expert witness | 2.00 | $720.00 | $1,440.00 |
| 2/9/2015 | Review intern memo on amending pleadings | 0.50 | $720.00 | $360.00 |
| 2/10/2015 | Call with Ilene and Demme to prep for call with opposing counsel | 0.50 | $720.00 | $360.00 |
| 2/10/2015 | Review CV and draft report for potential additional expert | 0.90 | $720.00 | $648.00 |
| 2/10/2015 | Review documents from Texas on dismissal of prosecutors | 0.40 | $720.00 | $288.00 |
| 2/10/2015 | Emails with IJ, DD about potential additional expert | 0.20 | $720.00 | $144.00 |
| 2/10/2015 | Drafted motion for late designation of expert witness, declaration in support | 1.90 | $720.00 | $1,368.00 |

# TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/11/2015 | Made edits to motion, added citations; review and edit declaration | 3.00 | $720.00 | $2,160.00 |
| 2/12/2015 | Met with IJ and JR about expert motion | 0.50 | $720.00 | $360.00 |
| 2/12/2015 | Research and drafting of limine motion, research purpose prong | 3.00 | $720.00 | $2,160.00 |
| 2/12/2015 | Emails about getting Solanky deposition transcript | 0.20 | $720.00 | $144.00 |
| 2/13/2015 | Met with Ilene and intern Jeff to discuss research assignments | 0.50 | $720.00 | $360.00 |
| 2/13/2015 | Research and drafting of limine motion re Solanky | 2.00 | $720.00 | $1,440.00 |
| 2/17/2015 | Review intern memo on purpose prong | 0.20 | $720.00 | $144.00 |
| 2/17/2015 | Review state's MSJ and opposition to PI, with exhibits, read cited case law | 1.50 | $720.00 | $1,080.00 |
| 2/17/2015 | Call with team to discuss state's MSJ | 0.50 | $720.00 | $360.00 |
| 2/17/2015 | Talk with assistant Scott about documents, SP, binders needed | 0.10 | $720.00 | $72.00 |
| 2/18/2015 | Meeting with Libby on using Relativity software, work with software | 0.70 | $720.00 | $504.00 |
| 2/18/2015 | Drafting Solanky motion | 1.10 | $720.00 | $792.00 |
| 2/19/2015 | Review deposition transcripts | 2.20 | $720.00 | $1,584.00 |
| 2/19/2015 | Create chart of deadlines | 0.50 | $720.00 | $360.00 |
| 2/20/2015 | Call with team to discuss summary judgment opposition | 0.70 | $720.00 | $504.00 |
| 2/20/2015 | Call with Sarah Roberts about her research findings | 0.50 | $720.00 | $360.00 |
| 2/20/2015 | Emails with IJ about Sarah Roberts | 0.20 | $720.00 | $144.00 |
| 2/20/2015 | Review deposition transcripts | 1.40 | $720.00 | $1,008.00 |
| 2/20/2015 | Draft, revise Solanky motion | 1.00 | $720.00 | $720.00 |
| 2/20/2015 | Call with team to discuss strategy, drafting of opposition to MSJ, PI reply | 0.70 | $720.00 | $504.00 |
| 2/20/2015 | Emails about getting remaining depo transcripts | 0.10 | $720.00 | $72.00 |
| 2/23/2015 | Review deposition transcripts | 1.50 | $720.00 | $1,080.00 |
| 2/26/2015 | Review and comment on outline of opposition to MSJ | 0.30 | $720.00 | $216.00 |
| 2/27/2015 | Call with team about MSJ opp outline | 0.70 | $720.00 | $504.00 |
| 2/27/2015 | Emails with Julie about our comments on outline | 0.30 | $720.00 | $216.00 |
| 3/2/2015 | Drafting undue burden section of MSJ opp | 3.10 | $720.00 | $2,232.00 |
| 3/2/2015 | Review comments, edits by intern Jeff on Solanky motion | 0.40 | $720.00 | $288.00 |
| 3/3/2015 | Reviewing cases cited in draft MSJ opp, review short intern memo on rational basis | 1.10 | $720.00 | $792.00 |
| 3/3/2015 | Review IJ Daubert standard section | 0.50 | $720.00 | $360.00 |
| 3/3/2015 | Drafting undue burden section of MSJ opp, comments and edits to MoFo sections | 2.20 | $720.00 | $1,584.00 |
| 3/4/2015 | Review draft supplement to Katz report | 0.20 | $720.00 | $144.00 |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/4/2015 | Comments and edits to MoFo sections | 0.60 | $720.00 | $432.00 |
| 3/4/2015 | Edit brief, add cites | 0.90 | $720.00 | $648.00 |
| 3/5/2015 | Review drat of PI reply, email comments to MoFo | 0.60 | $720.00 | $432.00 |
| 3/5/2015 | Edits to MSJ opp - medical reasonableness, emails with JR on language | 1.00 | $720.00 | $720.00 |
| 3/5/2015 | Call with JC about reply | 0.40 | $720.00 | $288.00 |
| 3/5/2015 | Review counterstatement of facts for MSJ | 0.30 | $720.00 | $216.00 |
| 3/6/2015 | Review witness list | 0.10 | $720.00 | $72.00 |
| 3/6/2015 | Final proofread of briefs (MSJ opp, PI reply) | 1.50 | $720.00 | $1,080.00 |
| 3/6/2015 | Review defendant's exhibit list | 0.20 | $720.00 | $144.00 |
| 3/6/2015 | Review witness travel information chart | 0.10 | $720.00 | $72.00 |
| 3/9/2015 | Call with statistics professor for Solanky motion | 0.30 | $720.00 | $216.00 |
| 3/9/2015 | Revise Solanky motion | 0.20 | $720.00 | $144.00 |
| 3/10/2015 | Final edits to Solanky motion | 0.50 | $720.00 | $360.00 |
| 3/10/2015 | Call with DD re motions in limine | 0.50 | $720.00 | $360.00 |
| 3/11/2015 | Review defendant's motions in limine | 0.80 | $720.00 | $576.00 |
| 3/11/2015 | Outline responses to defendant's motions in limine on relevance | 1.10 | $720.00 | $792.00 |
| 3/11/2015 | Meeting with IJ about dismissing LSBME | 0.30 | $720.00 | $216.00 |
| 3/11/2015 | Emails about learned treatises as exhibits | 0.30 | $720.00 | $216.00 |
| 3/11/2015 | Review and comment on drat motion/order to dismiss LSBME | 0.40 | $720.00 | $288.00 |
| 3/12/2015 | Review of plaintiffs and defendants exhibits | 3.10 | $720.00 | $2,232.00 |
| 3/12/2015 | Meeting with JR about motion in limine responses | 0.40 | $720.00 | $288.00 |
| 3/13/2015 | Prep IJ for MSJ argument with JC, JR | 1.20 | $720.00 | $864.00 |
| 3/13/2015 | Team call to discuss objections to exhibits, witness lists | 1.00 | $720.00 | $720.00 |
| 3/13/2015 | Work on order of proof w/r/t experts | 1.40 | $720.00 | $1,008.00 |
| 3/13/2015 | Review draft pretrial order, draft objections to witness list and exhibit lists | 0.90 | $720.00 | $648.00 |
| 3/13/2015 | Review of plaintiffs and defendants exhibits, make list of needed redactions on P exhibits | 1.00 | $720.00 | $720.00 |
| 3/13/2015 | Call with opposing counsel about pre-trial order | 0.50 | $720.00 | $360.00 |
| 3/16/2015 | Team meeting to discuss order of proof, witnesses, security at trial, upcoming status conference | 2.00 | $720.00 | $1,440.00 |
| 3/16/2015 | Review drat of opposition to Katz MIL | 0.50 | $720.00 | $360.00 |
| 3/16/2015 | Review final pretrial order | 0.30 | $720.00 | $216.00 |
| 3/17/2015 | Moot | 1.00 | $720.00 | $720.00 |
| 3/17/2015 | Review draft MIL to exclude irrelevant evidence | 0.50 | $720.00 | $360.00 |
| 3/17/2015 | Make edits (from JC and ZL) to MIL to exclude irrelevant evidence | 0.70 | $720.00 | $504.00 |

# TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/17/2015 | Emails with MoFo attorneys, JC about edits to MIL to exclude irrelevant evidence, and related research | 0.70 | $720.00 | $504.00 |
| 3/17/2015 | Call with Demme about edits | 0.20 | $720.00 | $144.00 |
| 3/18/2015 | Team call to discuss motion in limine replies, trial logistics | 0.50 | $720.00 | $360.00 |
| 3/18/2015 | IJ MSJ prep - create useful quotes and cases document | 0.90 | $720.00 | $648.00 |
| 3/18/2015 | Draft Solanky MIL reply | 1.50 | $720.00 | $1,080.00 |
| 3/19/2015 | Meeting, emails with assistant Alexandra re travel/contact information for witnesses | 0.40 | $720.00 | $288.00 |
| 3/19/2015 | Review defendant objections to exhibits | 0.30 | $720.00 | $216.00 |
| 3/19/2015 | Revise Solanky MIL reply per Janet comments | 0.30 | $720.00 | $216.00 |
| 3/20/2015 | Call with judge | 0.50 | $720.00 | $360.00 |
| 3/20/2015 | Revise Solanky MIL reply per Janet comments | 0.20 | $720.00 | $144.00 |
| 3/20/2015 | Review other MIL reply drafts | 0.60 | $720.00 | $432.00 |
| 3/23/2015 | Review defendant MIL replies | 0.90 | $720.00 | $648.00 |
| 3/25/2015 | Review email summary of exhibits on deficiencies and related exhibits | 0.80 | $720.00 | $576.00 |
| 3/26/2015 | Review Van Hollen decision, letter, response | 1.00 | $720.00 | $720.00 |
| 3/30/2015 | Team call | 1.50 | $720.00 | $1,080.00 |
| 3/31/2015 | MIL argument prep | 2.50 | $720.00 | $1,800.00 |
| 3/31/2015 | Call with JC re MIL argument prep | 0.50 | $720.00 | $360.00 |
| 4/1/2015 | MIL argument | 1.00 | $720.00 | $720.00 |
| 4/1/2015 | Call with team to prep for argument | 0.70 | $720.00 | $504.00 |
| 4/2/2015 | Call with Mark Mellor, NAF re security at trial | 0.50 | $720.00 | $360.00 |
| 4/2/2015 | Review depos | 1.20 | $720.00 | $864.00 |
| 4/13/2015 | Review transcript of MSJ argument | 0.60 | $720.00 | $432.00 |
| 4/14/2015 | Team call on witness assignments, trial | 1.00 | $720.00 | $720.00 |
| 4/24/2015 | Review revised exhibit list by witness | 0.50 | $720.00 | $360.00 |
| 4/24/2015 | Team call on various trial issues | 1.00 | $720.00 | $720.00 |
| 4/28/2015 | Work on Katz direct | 2.00 | $720.00 | $1,440.00 |
| 4/29/2015 | Work on Katz direct | 3.10 | $720.00 | $2,232.00 |
| 4/30/2015 | Team call on various trial issues, order of proof, direct examinations | 1.00 | $720.00 | $720.00 |
| 4/30/2015 | Work on Katz direct | 2.00 | $720.00 | $1,440.00 |
| 5/1/2015 | Review updated evidence/order of proof chart | 0.40 | $720.00 | $288.00 |
| 5/5/2015 | Work on order of proof document | 0.60 | $720.00 | $432.00 |
| 5/6/2015 | Meet with IJ and DB about order of proof revisions | 1.00 | $720.00 | $720.00 |
| 5/6/2015 | Work on order of proof document | 0.70 | $720.00 | $504.00 |
| 5/8/2015 | Review AMA/ACOG guidance | 0.50 | $720.00 | $360.00 |
| 5/8/2015 | Review regulations, research | 1.00 | $720.00 | $720.00 |
| 5/8/2015 | Call with DD and group re general | 1.60 | $720.00 | $1,152.00 |
| 5/11/2015 | Call with opposing counsel | 0.60 | $720.00 | $432.00 |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 5/11/2015 | Review PP documents, letters | 0.30 | $720.00 | $216.00 |
| 5/11/2015 | Review emails re Women's/Delta, stipulations, depo designations | 0.80 | $720.00 | $576.00 |
| 5/12/2015 | Review decision | 0.50 | $720.00 | $360.00 |
| 5/12/2015 | Calls regarding decision | 1.00 | $720.00 | $720.00 |
| 5/18/2015 | Call with Katz to plan prep schedule | 0.50 | $720.00 | $360.00 |
| 5/20/2015 | Call with opposing counsel | 0.50 | $720.00 | $360.00 |
| 5/20/2015 | Research on LA law on discrimination related to abortion | 0.50 | $720.00 | $360.00 |
| 5/20/2015 | Call with team on depo designations | 0.50 | $720.00 | $360.00 |
| 5/26/2015 | Call with Andy Beck re Katz witness prep | 0.50 | $720.00 | $360.00 |
| 5/26/2015 | Team call | 1.30 | $720.00 | $936.00 |
| 5/27/2015 | Review Katz direct exam draft | 1.00 | $720.00 | $720.00 |
| 5/27/2015 | Check exhibit list for Katz-related exhibits | 0.60 | $720.00 | $432.00 |
| 5/28/2015 | Review our depo designations | 1.40 | $720.00 | $1,008.00 |
| 5/29/2015 | Prep for prep session with Katz | 1.60 | $720.00 | $1,152.00 |
| 5/29/2015 | Review drat counter designations and objections | 0.80 | $720.00 | $576.00 |
| 5/29/2015 | Review IJ memo on purpose evidence | 0.50 | $720.00 | $360.00 |
| 6/1/2015 | Prep session with Katz | 1.00 | $720.00 | $720.00 |
| 6/1/2015 | Review new defense exhibits | 0.70 | $720.00 | $504.00 |
| 6/1/2015 | Call with opposing counsel | 0.80 | $720.00 | $576.00 |
| 6/3/2015 | Emails about supplemental reports | 0.20 | $720.00 | $144.00 |
| 6/3/2015 | Revise objections to counter designations and objections | 2.80 | $720.00 | $2,016.00 |
| 6/4/2015 | Prep session with Katz | 1.50 | $720.00 | $1,080.00 |
| 6/4/2015 | Review letter and revised objections from defendant | 0.90 | $720.00 | $648.00 |
| 6/5/2015 | Review demonstratives for Katz testimony | 0.30 | $720.00 | $216.00 |
| 6/5/2015 | Draft Solanky cross | 2.20 | $720.00 | $1,584.00 |
| 6/15/2015 | Work on Katz direct, read background materials | 1.80 | $720.00 | $1,296.00 |
| 6/15/2015 | Catch up on emails, review trial documents and motion for reconsideration from defendant, review documents and data from Katz | 4.10 | $720.00 | $2,952.00 |
| 6/15/2015 | Team call | 0.50 | $720.00 | $360.00 |
| 6/15/2015 | Call with Katz about abortion stats (with IJ) | 0.40 | $720.00 | $288.00 |
| 6/16/2015 | Meet with IJ about Solanky cross | 0.50 | $720.00 | $360.00 |
| 6/16/2015 | Read Lakey, opposition to motion for reconsideration | 0.90 | $720.00 | $648.00 |
| 6/16/2015 | Work on Solanky cross, potential objections to testimony and demonstratives | 2.40 | $720.00 | $1,728.00 |
| 6/16/2015 | Review and edit order of proof | 0.40 | $720.00 | $288.00 |
| 6/18/2015 | Work on Katz direct | 1.50 | $720.00 | $1,080.00 |
| 6/18/2015 | Call with Katz about cross | 1.00 | $720.00 | $720.00 |
| 6/18/2015 | Call with judge | 0.50 | $720.00 | $360.00 |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/19/2015 | Prep with Katz | 1.50 | $720.00 | $1,080.00 |
| 6/19/2015 | Revise Katz direct | 0.60 | $720.00 | $432.00 |
| 6/19/2015 | Team call re witness examinations | 1.50 | $720.00 | $1,080.00 |
| 6/19/2015 | Prep binders and folders, other trial materials | 1.80 | $720.00 | $1,296.00 |
| 6/19/2015 | Call with JC about Solanky cross | 0.50 | $720.00 | $360.00 |
| 6/19/2015 | Edits to Solanky cross | 0.50 | $720.00 | $360.00 |
| 6/20/2015 | Travel to Baton Rouge | 9.00 | $720.00 | $6,480.00 |
| 6/20/2015 | Review discovery demand letter, letter from opposing counsel, related emails | 0.30 | $720.00 | $216.00 |
| 6/20/2015 | Emails re PPFA/FNR | 0.30 | $720.00 | $216.00 |
| 6/20/2015 | Finalize Katz direct | 0.40 | $720.00 | $288.00 |
| 6/21/2015 | Prep with Katz | 4.20 | $720.00 | $3,024.00 |
| 6/21/2015 | Prep with Doe 1 (with DB) | 1.50 | $720.00 | $1,080.00 |
| 6/21/2015 | Review capacity chart from DB | 0.30 | $720.00 | $216.00 |
| 6/21/2015 | Review FNR docs | 0.40 | $720.00 | $288.00 |
| 6/22/2015 | TRIAL | 7.00 | $720.00 | $5,040.00 |
| 6/22/2015 | Prep with Katz | 1.30 | $720.00 | $936.00 |
| 6/22/2015 | Review exhibits | 0.50 | $720.00 | $360.00 |
| 6/23/2015 | TRIAL | 7.00 | $720.00 | $5,040.00 |
| 6/24/2015 | TRIAL | 7.00 | $720.00 | $5,040.00 |
| 6/24/2015 | Prep for Solanky cross, objections | 1.70 | $720.00 | $1,224.00 |
| 6/24/2015 | Review research on scope of expert testimony | 1.00 | $720.00 | $720.00 |
| 6/25/2015 | TRIAL | 7.00 | $720.00 | $5,040.00 |
| 6/25/2015 | Team meeting | 1.00 | $720.00 | $720.00 |
| 6/25/2015 | Assist David with Cudihy impeachment material | 2.50 | $720.00 | $1,800.00 |
| 6/26/2015 | TRIAL | 6.00 | $720.00 | $4,320.00 |
| 6/26/2015 | Review Doe 5 stipulation | 0.20 | $720.00 | $144.00 |
| 6/27/2015 | Travel to NYC | 9.00 | $720.00 | $6,480.00 |
| 6/29/2015 | Review Doe 5 stipulation as filed and depo designations as filed | 0.60 | $720.00 | $432.00 |
| 7/1/2015 | Call with Katz to debrief | 0.50 | $720.00 | $360.00 |
| 7/6/2015 | Team call to discuss FOF/COL | 0.50 | $720.00 | $360.00 |
| 7/7/2015 | Review post trial briefing from Alabama | | $720.00 | $720.00 |
| | Emails and research on effect of mandate in Fifth | 1.10 | $720.00 | $792.00 |
| 7/8/2015 | Draft outline for FOF/COL | 3.10 | $720.00 | $2,232.00 |
| 7/9/2015 | Revise outline for FOF/COL | 0.80 | $720.00 | $576.00 |
| 7/10/2015 | Team call to discuss FOF/COL | 1.00 | $720.00 | $720.00 |
| 7/13/2015 | Draft sections 2, 9 of FOF (abortion generally, impact on women) | 3.60 | $720.00 | $2,592.00 |
| 7/16/2015 | Review sample FOF/COL from judge for structure | 1.10 | $720.00 | $792.00 |
| | Draft sections 2, 9 of FOF/COL | 2.20 | $720.00 | $1,584.00 |
| 7/17/2015 | Draft sections 2, 9 of FOF/COL | 1.10 | $720.00 | $792.00 |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/20/2015 | Review other sections of draft FOF | 2.30 | $720.00 | $1,656.00 |
| 7/21/2015 | Review other sections of draft FOF | 1.40 | $720.00 | $1,008.00 |
| 7/21/2015 | Team call re FOF/COL draft | 1.20 | $720.00 | $864.00 |
| 7/24/2015 | Initial transcript review | 0.70 | $720.00 | $504.00 |
| 7/28/2015 | Draft section of COL (substantial obstacle) | 3.80 | $720.00 | $2,736.00 |
| 7/30/2015 | Draft section of COL (substantial obstacle) | 2.20 | $720.00 | $1,584.00 |
| 8/3/2015 | Review other draft sections of COL | 1.50 | $720.00 | $1,080.00 |
| 8/4/2015 | Status conference with judge | 0.50 | $720.00 | $360.00 |
| 8/4/2015 | Review combined FOF/COL, edit/comment | 1.60 | $720.00 | $1,152.00 |
| 8/6/2015 | Team call re FOF/COL draft | 0.80 | $720.00 | $576.00 |
| 8/8/2015 | Work on COL, undue burden | 1.40 | $720.00 | $1,008.00 |
| 8/8/2015 | Emails to clarify edits needed to my sections | 0.40 | $720.00 | $288.00 |
| 8/11/2015 | Revise my sections of FOF/COL | 1.90 | $720.00 | $1,368.00 |
| 8/12/2015 | Revise my sections of FOF/COL | 2.50 | $720.00 | $1,800.00 |
| 8/12/2015 | Comments on other CRR sections | 0.80 | $720.00 | $576.00 |
| 8/19/2015 | Review revised FOF/COL, edit/comment | 1.80 | $720.00 | $1,296.00 |
| 8/20/2015 | Review revised FOF/COL, edit/comment | 1.80 | $720.00 | $1,296.00 |
| 8/20/2015 | Team call re FOF/COL | 2.10 | $720.00 | $1,512.00 |
| 8/20/2015 | Work with David on clinic capacity chart | 0.90 | $720.00 | $648.00 |
| 8/20/2015 | Research, draft section on other PI factors | 1.70 | $720.00 | $1,224.00 |
| 8/20/2015 | Add cites for Katz fact section | 0.40 | $720.00 | $288.00 |
| 8/22/2015 | Final read FOF/COL | 2.10 | $720.00 | $1,512.00 |
| 8/25/2015 | Read defendants FOF/COL | 2.20 | $720.00 | $1,584.00 |
| 8/25/2015 | Call with team re defendants FOF/COL | 0.70 | $720.00 | $504.00 |
| 8/25/2015 | Review and comment on COL response | 0.50 | $720.00 | $360.00 |
| 8/28/2015 | Review and comment on draft for COL response | 1.20 | $720.00 | $864.00 |
| 8/31/2015 | Review draft of FOF/COL response, edit/add | 2.00 | $720.00 | $1,440.00 |
| 8/31/2015 | Team call re FOF/COL response draft | 1.00 | $720.00 | $720.00 |
| 9/1/2015 | Edit/add to FOF/COL response | 1.10 | $720.00 | $792.00 |
| 9/1/2015 | Emails with JR re Currier, Cole | 0.40 | $720.00 | $288.00 |
| 9/2/2015 | Various edits to response, emails re citations, adding footnotes | 2.20 | $720.00 | $1,584.00 |
| 9/3/2015 | Review appendix chart | 0.40 | $720.00 | $288.00 |
| 9/9/2015 | Review defendant's response to FOF/COL | 0.80 | $720.00 | $576.00 |
| 9/10/2015 | Review stay briefs from Texas cases | 1.00 | $720.00 | $720.00 |
| | **TOTAL 2015:** | **347.70** | **$720.00** | **$251,064.00** |
| | | | | |
| 1/21/2016 | Status conference with Judge (DD, IJ, DB, ZL) (incl. prep) | 0.50 | $770.00 | $385.00 |
| 1/21/2016 | Review of shell brief (response to stay motion) | 0.40 | $770.00 | $308.00 |
| 1/21/2016 | Review of prior Fifth Circuit briefing and Fifth Circuit rules | 1.00 | $770.00 | $770.00 |

## TIME RECORDS - ZOE LEVINE

*June Medical Services v. Gee*

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/25/2016 | Review of district court decision on preliminary injunction | 1.50 | $770.00 | $1,155.00 |
| 1/25/2016 | Calls to clients re decision (with IJ) | 0.50 | $770.00 | $385.00 |
| 1/25/2016 | Team call re decision | 0.80 | $770.00 | $616.00 |
| 1/25/2016 | Review, minor edits to shell brief | 0.30 | $770.00 | $231.00 |
| 1/25/2016 | Review and comment on press release | 0.20 | $770.00 | $154.00 |
| 1/26/2016 | Further review of decision, write and review emails about whether anything confidential | 0.30 | $770.00 | $231.00 |
| 1/26/2016 | Research in record on whether error in statistics from Katz testimony | 0.20 | $770.00 | $154.00 |
| 1/26/2016 | Review proposed edits list from MoFo | 0.10 | $770.00 | $77.00 |
| 1/26/2016 | Emails about Fifth Circuit strategy, anticipating arguments | 0.20 | $770.00 | $154.00 |
| 1/26/2016 | Call with opposing counsel about confidentiality concerns | 0.50 | $770.00 | $385.00 |
| 1/26/2016 | Call with team about Fifth Circuit strategy (JC, DB, IJ, DD, Marc, Kerry, Tim) | 0.80 | $770.00 | $616.00 |
| 1/26/2016 | Discussion with entire team regarding opinion and next steps | 1.20 | $770.00 | $924.00 |
| 1/26/2016 | Review of public version of opinion | 0.40 | $770.00 | $308.00 |
| 1/26/2016 | Review of AG statements to media | 0.10 | $770.00 | $77.00 |
| 1/27/2016 | Drafting facts section of opposition to stay (incl. discussion with DB re D. Court's analysis re impact on women and related findings of fact) | 2.00 | $770.00 | $1,540.00 |
| 1/27/2016 | Review AG statement, emails about change in counsel for DHH | 0.20 | $770.00 | $154.00 |
| 1/27/2016 | Review and edit letter to Fifth Circuit about opportunity to respond to emergency motion | 0.40 | $770.00 | $308.00 |
| 1/27/2016 | Discussion with DD, DB, and IJ re scope of injunction and upcoming status conference | 1.10 | $770.00 | $847.00 |
| 1/28/2016 | Team call to prepare for status conference tomorrow | 1.00 | $770.00 | $770.00 |
| 1/28/2016 | Drafting facts section of opposition to stay | 3.00 | $770.00 | $2,310.00 |
| 1/29/2016 | Status conference with judge (from home) | 0.30 | $770.00 | $231.00 |
| 1/29/2016 | Group call with whole team re status conf and next steps | 0.50 | $770.00 | $385.00 |
| 1/29/2016 | Edit work on opposition to stay | 0.50 | $770.00 | $385.00 |
| 1/29/2016 | Research on Rule 58 judgments | 2.00 | $770.00 | $1,540.00 |
| 1/29/2016 | Review and edit stipulation re Doe 4 | 0.40 | $770.00 | $308.00 |
| 2/2/2016 | Review transcript of status conference | 0.50 | $770.00 | $385.00 |
| 2/2/2016 | Research on Rule 58 | 1.10 | $770.00 | $847.00 |
| 2/3/2016 | Draft facts section for opposition to stay | 2.10 | $770.00 | $1,617.00 |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/3/2016 | Review legal sections of opposition to stay drafted by David | 1.00 | $770.00 | $770.00 |
| 2/4/2016 | Talk with David about edits to facts section of opposition | 0.40 | $770.00 | $308.00 |
| 2/4/2016 | Edit facts section of opposition | 0.50 | $770.00 | $385.00 |
| 2/4/2016 | Draft memo on Rule 58 issues | 1.00 | $770.00 | $770.00 |
| 2/5/2016 | Review JC edits to brief in opposition | 0.50 | $770.00 | $385.00 |
| 2/5/2016 | Draft memo on Rule 58 issues | 1.00 | $770.00 | $770.00 |
| 2/6/2016 | Edit brief in opposition in light of JC comments | 1.50 | $770.00 | $1,155.00 |
| 2/8/2016 | Review DB comments on facts and edit | 1.20 | $770.00 | $924.00 |
| 2/9/2016 | Finish drafting Rule 58 memo | 0.80 | $770.00 | $616.00 |
| 2/9/2016 | Talk with David about Rule 58 memo | 0.30 | $770.00 | $231.00 |
| 2/9/2016 | Review Ilene comments to brief | 0.20 | $770.00 | $154.00 |
| 2/9/2016 | Edits to brief | 0.60 | $770.00 | $462.00 |
| 2/10/2016 | Meeting to discuss status of brief and next steps (IJ, DB) | 0.60 | $770.00 | $462.00 |
| 2/10/2016 | Team call about motions and next steps | 0.50 | $770.00 | $385.00 |
| 2/10/2016 | Review defendants motion to stay district court papers | 1.00 | $770.00 | $770.00 |
| 2/10/2016 | Meeting re Causeway (DB, IJ) | 0.30 | $770.00 | $231.00 |
| 2/10/2016 | Status conference with judge re motion to stay | 0.50 | $770.00 | $385.00 |
| 2/10/2016 | Emails and research on Rule 58 | 0.90 | $770.00 | $693.00 |
| 2/10/2016 | Review and updated letter to Fifth Circuit requesting opportunity to respond | 0.50 | $770.00 | $385.00 |
| 2/10/2016 | Review and edit response to motion to stay for district court | 1.00 | $770.00 | $770.00 |
| 2/11/2016 | Review and edit letter | 0.20 | $770.00 | $154.00 |
| 2/11/2016 | Review of appellate rules and comments on judgment/R58 issues | 0.50 | $770.00 | $385.00 |
| 2/11/2016 | Emails on R58 questions | 1.00 | $770.00 | $770.00 |
| 2/11/2016 | Review of opposition to stay for district court, comment/edit | 1.60 | $770.00 | $1,232.00 |
| 2/12/2016 | Call with Julie about scope of relief issues (DB, IJ, JR) | 0.80 | $770.00 | $616.00 |
| 2/12/2016 | Review of MoFo comments to district court opposition, edits | 1.40 | $770.00 | $1,078.00 |
| 2/12/2016 | Research and respond to Ilene question re cite in brief on relief | 0.50 | $770.00 | $385.00 |
| 2/15/2016 | Review revisions to Fifth Circuit opposition | 0.30 | $770.00 | $231.00 |
| 2/16/2016 | Review emails on enforcement against non Plaintiffs | 0.20 | $770.00 | $154.00 |
| 2/16/2016 | Review district court decision denying stay | 0.70 | $770.00 | $539.00 |
| 2/16/2016 | Emails on logistics of 5th Circuit filing (corporate disclosures, admission to bar), review of rules | 1.10 | $770.00 | $847.00 |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/16/2016 | Revise facts section of 5th Circuit opposition | 1.30 | $770.00 | $1,001.00 |
| 2/16/2016 | Discussion with DB regarding opposition facts section | 0.30 | $770.00 | $231.00 |
| 2/17/2016 | Call re framing of relief in Fifth Circuit brief (DB, IJ, JC) | 0.60 | $770.00 | $462.00 |
| 2/17/2016 | Review motion to extend time | 0.10 | $770.00 | $77.00 |
| 2/17/2016 | Call re Causeway closure | 0.50 | $770.00 | $385.00 |
| 2/17/2016 | Revising/adding detail to 5th Circuit brief facts, framing of relief questions | 1.60 | $770.00 | $1,232.00 |
| 2/17/2016 | Review Defendant's opposition to motion for extension | 0.30 | $770.00 | $231.00 |
| 2/17/2016 | Call with Bob Gross (IJ, DB, DD) | 0.40 | $770.00 | $308.00 |
| 2/17/2016 | Adding citations to 5th Circuit opposition | 1.00 | $770.00 | $770.00 |
| 2/17/2016 | Call with DB about edits | 0.30 | $770.00 | $231.00 |
| 2/18/2016 | Review Janet comments on brief, edit chart and other sections of brief | 2.10 | $770.00 | $1,617.00 |
| 2/18/2016 | Review Julie comments, make suggested edits | 0.70 | $770.00 | $539.00 |
| 2/18/2016 | Discussion and emails re Causeway | 0.50 | $770.00 | $385.00 |
| 2/18/2016 | Review 5th Cir rules and email team | 0.50 | $770.00 | $385.00 |
| 2/18/2016 | Research on Pennhurst case, draft footnote/revise | 0.80 | $770.00 | $616.00 |
| 2/18/2016 | Meeting re SCOTUS (IJ, DB, JC) | 0.50 | $770.00 | $385.00 |
| 2/19/2016 | Review MoFo edits | 0.70 | $770.00 | $539.00 |
| 2/19/2016 | Edit brief and cut length | 2.50 | $770.00 | $1,925.00 |
| 2/19/2016 | Revise chart with DB | 0.40 | $770.00 | $308.00 |
| 2/19/2016 | Review draft letter to judge | 0.30 | $770.00 | $231.00 |
| 2/19/2016 | Work on 5th circuit admission paperwork | 0.70 | $770.00 | $539.00 |
| 2/19/2016 | Final read | 1.30 | $770.00 | $1,001.00 |
| 2/20/2016 | Review defendant's reply in support of stay | 0.40 | $770.00 | $308.00 |
| 2/22/2016 | Meeting with DB, IJ re SCOTUS brief | 0.50 | $770.00 | $385.00 |
| 2/22/2016 | Team call | 1.00 | $770.00 | $770.00 |
| 2/22/2016 | Work on facts section of SCOTUS brief | 2.20 | $770.00 | $1,694.00 |
| 2/23/2016 | Work on facts section of SCOTUS brief | 1.10 | $770.00 | $847.00 |
| 2/24/2016 | Edit facts section per DB edits | 2.10 | $770.00 | $1,617.00 |
| 2/24/2016 | Review Fifth Circuit opinion | 0.50 | $770.00 | $385.00 |
| 2/24/2016 | Team call re Fifth Circuit opinion, SCOTUS plan | 1.00 | $770.00 | $770.00 |
| 2/24/2016 | Review IJ sections | 0.80 | $770.00 | $616.00 |
| 2/25/2016 | Edit SCOTUS brief | 3.20 | $770.00 | $2,464.00 |
| 2/25/2016 | Research for additional citations | 0.50 | $770.00 | $385.00 |
| 2/25/2016 | Revising standards for stay section | 0.80 | $770.00 | $616.00 |
| 2/25/2016 | Review facts section from MoFo | 1.10 | $770.00 | $847.00 |
| 2/25/2016 | Call with DB on next steps | 0.40 | $770.00 | $308.00 |
| 2/25/2016 | Revising and harmonizing facts sections | 2.30 | $770.00 | $1,771.00 |
| 2/26/2016 | Review and edit completed facts section | 0.70 | $770.00 | $539.00 |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/26/2016 | Call with team about remaining tasks and brief decisions | 1.20 | $770.00 | $924.00 |
| 2/26/2016 | Edit portions of brief per JR and JC comments | 1.50 | $770.00 | $1,155.00 |
| 2/26/2016 | Proofread | 1.00 | $770.00 | $770.00 |
| 2/26/2016 | Filing process with DB | 1.50 | $770.00 | $1,155.00 |
| 2/29/2016 | Call re possible affidavit for reply brief (DB, JR, JC) | 0.50 | $770.00 | $385.00 |
| 2/29/2016 | Emails, research on SCOTUS procedures for stay applications | 0.50 | $770.00 | $385.00 |
| 2/29/2016 | Review SCOTUS schedule, emails | 0.20 | $770.00 | $154.00 |
| 3/1/2016 | Review sample SCOTUS replies from Texas | 0.60 | $770.00 | $462.00 |
| 3/2/2016 | Review Eagle Forum amicus brief | 0.50 | $770.00 | $385.00 |
| 3/2/2016 | Review defendant's SCOTUS response | 1.00 | $770.00 | $770.00 |
| 3/2/2016 | Call with team re response, and our reply plan | 0.70 | $770.00 | $539.00 |
| 3/2/2016 | Review and edit IJ draft | 2.00 | $770.00 | $1,540.00 |
| 3/2/2016 | Call with DB, IJ re status of draft | 0.50 | $770.00 | $385.00 |
| 3/3/2016 | Review and edit reply brief | 0.80 | $770.00 | $616.00 |
| 3/3/2016 | Emails with DB | 0.20 | $770.00 | $154.00 |
| 3/4/2016 | Client calls re decision with IJ | 0.30 | $770.00 | $231.00 |
| 3/7/2016 | Review motion to postpone briefing from defendant in 5th | 0.10 | $770.00 | $77.00 |
| 3/8/2016 | Call with Katz to update | 0.50 | $770.00 | $385.00 |
| 3/9/2016 | Meeting with Erica re Fifth Circuit amicus strategy | 1.00 | $770.00 | $770.00 |
| 3/25/2016 | Team call re status report, status check question in 5th Cir order | 0.60 | $770.00 | $462.00 |
| 3/25/2016 | Review draft update to district court | 0.20 | $770.00 | $154.00 |
| 3/25/2016 | Review Alabama decision | 0.80 | $770.00 | $616.00 |
| 7/12/2016 | Call with team re next steps | 1.00 | $770.00 | $770.00 |
| 7/31/2016 | Review draft letter to judge | 0.20 | $770.00 | $154.00 |
| 8/8/2016 | Review motion to remand, related emails | 0.50 | $770.00 | $385.00 |
| 8/8/2016 | Conference with judge | 0.50 | $770.00 | $385.00 |
| 8/10/2016 | Meeting with IJ and JC re hours, timekeeping | 0.50 | $770.00 | $385.00 |
| 8/10/2016 | Talk with JC about work plan for FOF/COL | 0.30 | $770.00 | $231.00 |
| 8/11/2016 | Review draft response to motion for remand | 0.10 | $770.00 | $77.00 |
| | Work on completing application for Fifth Circuit admission | 0.50 | $770.00 | $385.00 |
| 8/12/2016 | Work on outline of supplemental FOF/COL | 1.10 | $770.00 | $847.00 |
| 8/15/2016 | Work on outline of supplemental FOF/COL; edit in response to comments | 0.80 | $770.00 | $616.00 |
| 8/22/2016 | Talk to Janet about work plan for FOF/COL brief | 0.30 | $770.00 | $231.00 |
| 8/22/2016 | Edits to outline, draft schedule for work on brief | 0.50 | $770.00 | $385.00 |
| 8/23/2016 | Edit outline for proposed FOF/COL | 0.60 | $770.00 | $462.00 |
| 8/23/2016 | Meet with Ilene about outline for proposed FOF/COL | 0.50 | $770.00 | $385.00 |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 8/23/2016 | Draft email to team about outline and planning for drafting brief | 0.20 | $770.00 | $154.00 |
| 8/24/2016 | Review Judge's FOF/COL, WWH to think about structure | 0.50 | $770.00 | $385.00 |
| 8/24/2016 | Call to discuss responsibilities and structure for FOF/COL (JC, IJ) | 0.60 | $770.00 | $462.00 |
| 8/25/2016 | Team call to discuss responsibilities for FOF/COL (IJ, JC, DD, DS) | 0.90 | $770.00 | $693.00 |
| 8/26/2016 | Drafting COL - initial research and setting up document, structure | 2.50 | $770.00 | $1,925.00 |
| 8/29/2016 | Drafting COL | 5.00 | $770.00 | $3,850.00 |
| 8/30/2016 | Review appendix/exhibits from prior FOF/COL and work with assistant on accessing | 0.70 | $770.00 | $539.00 |
| 8/30/2016 | Drafting/revising COL | 1.00 | $770.00 | $770.00 |
| 8/31/2016 | Review proposed stipulation on Causeway, emails | 0.50 | $770.00 | $385.00 |
| 9/5/2016 | Drafting/revising COL | 2.50 | $770.00 | $1,925.00 |
| 9/6/2016 | Review IJ draft FOF section | 1.10 | $770.00 | $847.00 |
| 9/6/2016 | Drafting/revising COL | 1.00 | $770.00 | $770.00 |
| 9/6/2016 | Discussion with ZL re progress of case over past three weeks | 0.30 | $770.00 | $231.00 |
| 9/7/2016 | Edit FOF in light of JC comments | 4.40 | $770.00 | $3,388.00 |
| 9/8/2016 | Edit FOF and COL in light of JC, DB comments | 3.80 | $770.00 | $2,926.00 |
| 9/8/2016 | Call with DB | 0.30 | $770.00 | $231.00 |
| 9/9/2016 | Team call about status of FOF/COL, initial MoFo comments | 0.50 | $770.00 | $385.00 |
| 9/12/2016 | Review MoFo edits, edit FOF/COL in conformity, emails about edits | 3.20 | $770.00 | $2,464.00 |
| 9/12/2016 | Call with team about outstanding issues | 0.80 | $770.00 | $616.00 |
| 9/13/2016 | Additional edits, adding citations, drafting additional material | 4.60 | $770.00 | $3,542.00 |
| 9/13/2016 | Call with Janet about outstanding issues | 0.50 | $770.00 | $385.00 |
| 9/13/2016 | Emails with team on logistics | 0.20 | $770.00 | $154.00 |
| 9/15/2016 | Format and file joint stipulation | 1.20 | $770.00 | $924.00 |
| 9/19/2016 | Final proofread, revisions, TOC/TOA, finalize for filing | 5.50 | $770.00 | $4,235.00 |
| 9/19/2016 | Research and emails re regulations | 0.20 | $770.00 | $154.00 |
| 9/20/2016 | Review defendant's FOF/COL | 1.00 | $770.00 | $770.00 |
| 9/20/2016 | Talk with DB and JC about next steps, case management | 0.30 | $770.00 | $231.00 |
| 9/21/2016 | Revise and file motion to withdraw for IJ, email clients | 2.50 | $770.00 | $1,925.00 |
| 9/21/2016 | Coordinate with assistant about updating contacts sheet | 0.50 | $770.00 | $385.00 |

## TIME RECORDS - ZOE LEVINE

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 9/22/2016 | Call with clerk re clerical error on joint stipulation; draft motion to substitute; email counsel; email team; file motion | 2.80 | $770.00 | $2,156.00 |
| | TOTAL 2016: | 155.40 | $770.00 | $119,658.00 |

| | | | |
|---|---|---|---|
| TOTAL 2014 - 2016: | 519.70 | | $381,844.00 |

## TIME RECORDS - JULIE RIKELMAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/17/2014 | call with MoFo team and clients to discuss basic facts needs for filing case | 2.00 | $800.00 | $1,600.00 |
| 7/18/2014 | meet with I. Jaroslaw to discuss basics of case and request research on venue issues; review same and recommend further research; confer with B. Rittenberg re: local counsel role | 1.25 | $800.00 | $1,000.00 |
| 7/21/2014 | t/c with J. Crepps and others re: case filing | 0.25 | $800.00 | $200.00 |
| 7/22/2014 | review additional research re: venue issues; confer with co-counsel re: same | 0.75 | $800.00 | $600.00 |
| 7/23/2014 | confer with D. Doufekias re: potential plaintiffs for case, local counsel and strategy for preparing case for filing as well as expert issues; | 1.00 | $800.00 | $800.00 |
| 7/28/2014 | t/c to update co-counsel | 0.25 | $800.00 | $200.00 |
| 7/29/2014 | review outline of draft complaint and PI/TRO motion from MoFo and outline changes to same; confer with I. Jaroslaw re: additional research re: potential defendants; t/c with team re: same and potential experts; confer with D. Doufekias re: plaintiffs and local counsel | 3.50 | $800.00 | $2,800.00 |
| 7/30/2014 | meet with I. Jaroslaw re: next steps in LA case and three items on CRR to do list; confer with co-counsel re: plaintiffs and local counsel | 1.00 | $800.00 | $800.00 |
| 8/4/2014 | research potential experts on medical justification; confer w/ co-counsel; review past expert declarations; confer w/ local Baton Rouge attorney | 4.50 | $800.00 | $3,600.00 |
| 8/5/2014 | reach out to Dr. Estes re: potential expert testimony in case; t/c with Dr. Estes and I. Jaroslaw re: same; meet w/ I. Jaroslaw re: next steps; locate documents requested by Dr. Estes; confer with local Baton Rouge attorney | 3.00 | $800.00 | $2,400.00 |
| 8/6/2014 | help locate additional documents requested by Dr. Estes; meet with I. Jaroslaw re: next steps | 1.00 | $800.00 | $800.00 |
| 8/7/2014 | t/c with Dr. Estes and I. Jaroslaw to obtain his opinions for expert testimony; confer with I. Jaroslaw re: next steps | 1.50 | $800.00 | $1,200.00 |
| 8/8/2014 | review draft of Dr. Estes declaration | 1.75 | $800.00 | $1,400.00 |
| 8/18/2014 | t/c with D. Doufekias re: next steps; t/c with Dr. Estes; meet with I. Jaroslaw re: next steps in preparing case for filing; review local rules; telephone with BR re suit | 2.00 | $800.00 | $1,600.00 |
| 8/19/2014 | review draft PI/TRO brief and edit same; t/c with team to discuss filing, final strategic issues; review local rules | 3.50 | $800.00 | $2,800.00 |
| 8/20/2014 | complete review and edits to draft brief; review and edit complaint and motion for PI/TRO; confer with team regarding the same; work with Dr. Estes to finalize his declaration | 4.75 | $800.00 | $3,800.00 |
| 8/21/2014 | second review of brief and other papers before filing; logistic with signing Dr. Estes declaration and finalizing same | 3.00 | $800.00 | $2,400.00 |
| 8/22/2014 | final review of complaint and motion and edits to same; confer with MoFo re: same; file case | 2.25 | $800.00 | $1,800.00 |
| 8/25/2014 | review research and confer with MoFo re: defendants and 11th amendment issues | 1.00 | $800.00 | $800.00 |

# TIME RECORDS - JULIE RIKELMAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 8/26/2014 | confer with MoFo re: amending complaint; review draft of same and edit same; review Defendant's opposition briefs to PI/TRO motion; t/c with team re: same and next steps | 4.50 | $800.00 | $3,600.00 |
| 8/27/2014 | review and edit draft reply brief; confer with co-counsel re: same and prep for TRO hearing | 2.00 | $800.00 | $1,600.00 |
| 8/28/2014 | confer with team re: potential stipulation with state; review same and edit same; discuss TRO hearing; review new declarations filed by state | 2.50 | $800.00 | $2,000.00 |
| 8/29/2014 | confer with team re: potential stipulation and review same | 2.25 | $800.00 | $1,800.00 |
| 8/30/2014 | calls with BR | 0.50 | $800.00 | $400.00 |
| 8/31/2014 | review district court opinion; confer with co-counsel re: same | 1.50 | $800.00 | $1,200.00 |
| 9/2/2014 | further review of opinion and confer with D. Doufekias re: next steps | 1.00 | $800.00 | $800.00 |
| 9/4/2014 | t/c with team re: next steps before status conference on 9/30 | 1.00 | $800.00 | $800.00 |
| | TOTAL 2014: | 53.50 | $800.00 | $42,800.00 |
| 2/12/2016 | Call about scope of relief issues (DB, IJ, ZL) | 0.8 | $900.00 | $720.00 |
| 2/17/2016 | meeting with JC, ZL, DB & IJ to discuss appropriate relief | 0.8 | $900.00 | $720.00 |
| 2/25/2016 | Review and edit SCOTUS application for stay | 3.6 | $900.00 | $3,240.00 |
| 2/25/2016 | Confer with DB re above | 0.3 | $900.00 | $270.00 |
| 2/26/2016 | Review and edit SCOTUS application for stay | 1.5 | $900.00 | $1,350.00 |
| 2/26/2016 | Confer with DB re above | 0.3 | $900.00 | $270.00 |
| 2/29/2016 | meet with team re: SCOTUS papers | 0.7 | $900.00 | $630.00 |
| 3/2/2016 | review state's opp to application for stay and outline key responses to same | 1.5 | $900.00 | $1,350.00 |
| 3/2/2016 | T/c with team re same | 0.5 | $900.00 | $450.00 |
| 3/3/2016 | review reply in support of application to stay and edit same | 2.2 | $900.00 | $1,980.00 |
| | TOTAL 2016: | 12.2 | $900.00 | $10,980.00 |
| | TOTAL 2014 - 2016: | 65.70 | | $53,780.00 |

38