# Exhibit A

## TIME RECORDS - HANNA ABRAMS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/17/2015 | Telephone calls with Doe doctors regarding admitting privilege status; reviewing Defendants' Opposition and Motion for Partial Summary Judgment. | 3.50 | $675.00 | $2,362.50 |
| 2/18/2015 | Follow-up regarding admitting privileges status. | 2.00 | $675.00 | $1,350.00 |
| 2/19/2015 | Draft update for court regarding admitting privileges; review Defendants' briefs. | 3.00 | $675.00 | $2,025.00 |
| 2/20/2015 | Telephone conference regarding Opposition and Reply to Defendants' briefs; draft outline for Opposition to MSJ. | 4.25 | $675.00 | $2,868.75 |
| 2/21/2015 | Legal research regarding judicial notice and summary judgment. | 4.50 | $675.00 | $3,037.50 |
| 2/22/2015 | Review Defendants' briefs; legal research regarding summary judgment and judicial notice. | 5.25 | $675.00 | $3,543.75 |
| 2/23/2015 | Team meeting regarding status update; meeting with D. Scannell and B. Gizaw regarding Opposition and Reply briefs; research regarding Opposition to Motion for Summary Judgment and draft outline. | 9.50 | $675.00 | $6,412.50 |
| 2/24/2015 | Draft Opposition to Motion for Summary Judgment; research regarding Opposition to Motion for Summary Judgment; exchange emails with K. Matta regarding research regarding judicial notice. | 12.50 | $675.00 | $8,437.50 |
| 2/25/2015 | Draft Opposition to Motion for Summary Judgment. | 8.25 | $675.00 | $5,568.75 |
| 2/26/2015 | Draft Opposition to Motion for Summary Judgment. | 9.25 | $675.00 | $6,243.75 |
| 2/27/2015 | Draft Opposition to Motion for Summary Judgment; telephone call with D. Scannell, B. Gizaw, I. Jaroslaw, and Z. Levine to discuss outline; exchange emails with K. Jones regarding factual support for Opposition. | 6.75 | $675.00 | $4,556.25 |
| 2/28/2015 | Draft Opposition to Motion for Summary Judgment. | 2.50 | $675.00 | $1,687.50 |
| 3/1/2015 | Draft Opposition to Partial Motion for Summary Judgment; exchange emails with D. Scannell, B. Gizaw regarding same. | 11.50 | $675.00 | $7,762.50 |
| 3/2/2015 | Revise Motion for Partial Summary Judgment; weekly team meeting. | 5.50 | $675.00 | $3,712.50 |
| 3/3/2015 | Review and analyze evidence for incorporation into Opposition to Motion for Summary Judgment; incorporate comments from I. Jaroslaw and Z. Levine into Opposition to Motion for Summary Judgment. | 4.25 | $675.00 | $2,868.75 |
| 3/4/2015 | Call to discuss briefs and exhibit/witness lists; meeting with D. Scannell, B. Gizaw, and L. Santana regarding filing process; review Reply in support of Motion for Preliminary Injunction; revise Opposition to Motion for Summary Judgment. | 7.50 | $675.00 | $5,062.50 |

## TIME RECORDS - HANNA ABRAMS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/5/2015 | Call to discuss briefs; revise Opposition to Motion for Summary Judgment; exchange emails with D. Scannell regarding filing; review edits from Z. Levine; review Counterstatement of Facts; review exhibits for incorporation into brief. | 5.50 | $675.00 | $3,712.50 |
| 3/6/2015 | Finalize Opposition to Motion for Summary Judgment; exchange emails with D. Scannell regarding same. | 3.75 | $675.00 | $2,531.25 |
| 3/9/2015 | Follow-up with clients regarding document collection; exchange emails with L. Greismann regarding same; team meeting regarding case status. | 2.00 | $675.00 | $1,350.00 |
| 3/10/2015 | Meeting with D. Doufekias regarding pretrial order; call with opposing counsel regarding exhibits and pretrial order; review court's requirements for pretrial order and email D. Doufekias regarding same; exchange emails with K. Jones regarding trial exhibit lists; follow-up with client regarding document collection; exchange emails with L. Greismann regarding document collection; review and analyze State's Motion in Limine. | 4.25 | $675.00 | $2,868.75 |
| 3/11/2015 | Meeting to discuss Motion in Limine briefs; review outline of Motion in Limine reply; draft reply; exchange emails with B. Gizaw regarding Motion in Limine reply. | 4.00 | $675.00 | $2,700.00 |
| 3/12/2015 | Review admitting privileges documents; exchange emails with L. Greismann regarding same; draft Motion in Limine reply; exchange emails with B. Gizaw regarding same. | 4.50 | $675.00 | $3,037.50 |
| 3/13/2015 | Draft Opposition to Defendants' Motion in Limine to Exclude evidence. | 6.00 | $675.00 | $4,050.00 |
| 3/16/2015 | Revise Motion in Limine reply as per D. Doufekias; exchange emails with D. Scannell regarding filing; exchange emails with T. Gallivan regarding sealed filings; draft updated status report regarding admitting privileges. | 3.50 | $675.00 | $2,362.50 |
| 3/17/2015 | Finalize Motion in Limine reply brief; exchange emails with L. Santana regarding filing; exchange emails with D. Doufekias regarding filing; prepare Motion in Limine brief for filing; revise updated status report regarding admitting privileges; exchange emails with Z. Levine regarding Motion in Limine edits. | 6.50 | $675.00 | $4,387.50 |

## TIME RECORDS - HANNA ABRAMS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 3/18/2015 | Team meeting to discuss Defendants' Oppositions to Motions in Limine and our replies. | 0.75 | $675.00 | $506.25 |
| 3/19/2015 | Review legislative history and prepare excerpts for D. Doufekias. | 1.00 | $675.00 | $675.00 |
| 5/12/2015 | Review and analyze Summary Judgment Order; telephone conference with D. Doufekias, I. Jaroslaw, D. Brown, Z. Levine, K. Jones, T. Gallivan, and A. Ruah regarding Order. | 1.00 | $675.00 | $675.00 |
| 6/10/2015 | Telephone call with Dr. Doe 4 regarding outstanding admitting privileges applications. | 0.25 | $675.00 | $168.75 |
| 6/11/2015 | Follow-up with K. Jones regarding admitting privilege applications. | 0.25 | $675.00 | $168.75 |
| 8/28/2015 | Review evidence and draft responses to Defendants' Proposed Findings of Fact. | 4.25 | $675.00 | $2,868.75 |
| 8/31/2015 | Telephone conference with D. Doufekias, I. Jaroslaw, D. Brown, Z. Levine, K. Jones, and T. Gallivan regarding draft response to Defendants' Proposed Findings of Fact; review draft response. | 1.50 | $675.00 | $1,012.50 |
| 9/1/2015 | Revise draft chart responding to Defendants 'Findings of Fact. | 4.00 | $675.00 | $2,700.00 |
| 9/17/2015 | Telephone calls with doctors regarding pending applications; update status chart. | 1.25 | $675.00 | $843.75 |
| 9/21/2015 | Telephone calls to doctors regarding application statuses. | 0.50 | $675.00 | $337.50 |
| 11/24/2015 | Review Planned Parenthood v. Schimel decision; draft letter to court regarding related decision. | 1.50 | $675.00 | $1,012.50 |
| | TOTAL: | 156.25 | | $105,468.75 |

## TIME RECORDS - GREGORY E. BROOKS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 10/16/2014 | Confer with legal team regarding case details; review production requirements. | 0.50 | $295.00 | $147.50 |
| 10/20/2014 | Confer with D. Doufekias regarding collection and preservation tasks. | 0.25 | $295.00 | $73.75 |
| 10/22/2014 | Participate in meeting with M. Harris regarding case strategy and planning; prepare documentation for team; participate in client meeting regarding document collection tasks. | 3.50 | $295.00 | $1,032.50 |
| 10/23/2014 | Participate in meeting with M. Harris to discuss strategy; participate in meeting with clients to discuss preservation and collection tasks; email correspondence regarding project planning and tasks. | 2.50 | $295.00 | $737.50 |
| 10/24/2014 | Participate in meetings with clients and legal team regarding data collections; confer with legal team regarding collection plan and strategy; email correspondence with potential vendors for case support. | 4.25 | $295.00 | $1,253.75 |
| 10/27/2014 | Coordinate document collection tasks; participate in meetings with service providers and client; review and prepare statement of work; facilitate data transfer from client; finalize NDA with vendor. | 5.75 | $295.00 | $1,696.25 |
| 10/28/2014 | Participate in conference call with service provider regarding project requirement; coordinate collection process with Choice Copy; finalize NDA; prepare and update statement of work; participate in meeting with B. Gross regarding collection; participate in meeting with IT consultant regarding collection. | 4.75 | $295.00 | $1,401.25 |
| 10/29/2014 | Coordinate and participate in document collection tasks with service provider, Hope Clinic and B. Gross; prepare and finalize SOW with Iris DS. | 3.75 | $295.00 | $1,106.25 |
| 10/31/2014 | Confer with Choice Copy regarding project status, budget and deliverables; email correspondence with team regarding project status. | 1.75 | $295.00 | $516.25 |
| 11/3/2014 | Prepare documents for attorney review; participate in meetings with legal team; review and prepare logs and reports; confer with service providers regarding scanning and processing tasks. | 5.50 | $295.00 | $1,622.50 |

## TIME RECORDS - GREGORY E. BROOKS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 11/4/2014 | Coordinate and update database for attorney review; perform attorney review training; participate in meeting with B. Gross regarding collection; prepare documents for review; coordinate scanning deliverables with vendor; coordinate search of ESI with service provider Iris. | 4.75 | $295.00 | $1,401.25 |
| 11/5/2014 | Review searches reports of ESI data; coordinate preparation of relevant data for review with legal team and Iris DS; confer with Choice Copy regarding invoices; coordinate document unitization task with case team and Iris DS; coordinate user accounts and database setup; coordinate preparation of documents for review. | 5.25 | $295.00 | $1,548.75 |
| 11/6/2014 | Confer with Choice Copy regarding Bossier and Hope scan tasks; organize scan deliverables; coordinate data loading for review; coordinate documents for unitization; update document coding and tags; prepare batches for review. | 4.75 | $295.00 | $1,401.25 |
| 11/7/2014 | Coordinate processing of documents for attorney review. | 1.50 | $295.00 | $442.50 |
| 11/10/2014 | Prepare reviewer accounts; coordinate processing of documents for attorney review; coordinate database updates; coordinate loading of B. Gross Paper documents. | 2.50 | $295.00 | $737.50 |
| 11/11/2014 | Coordinate processing and upload of document scans from service provider and client; confer with Iris regarding unitization; update fields in review database, | 1.50 | $295.00 | $442.50 |
| 11/12/2014 | Coordinate processing and preparation of scanned documents for attorney review; coordinate pre-production tasks. | 1.00 | $295.00 | $295.00 |
| 11/13/2014 | Coordinate documents for attorney review; confer with scan vendors; coordinate pre-production exercises with service provider and legal team. | 3.00 | $295.00 | $885.00 |
| 11/14/2014 | Coordinate production tasks with legal team and Iris DS; coordinate processing of additional data for attorney review. | 2.00 | $295.00 | $590.00 |
| 11/16/2014 | Coordinate production tasks with legal team and Iris DS. | 1.00 | $295.00 | $295.00 |

# TIME RECORDS - GREGORY E. BROOKS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 11/17/2014 | Coordinate with Choice Copy regarding additional scanning deliverables; prepare downloads of deliverables; coordinate production tasks and perform quality control on documents being produced to opposing counsel. | 6.25 | $295.00 | $1,843.75 |
| 11/18/2014 | Confer with opposing counsel and legal regarding production; coordinate preparation of updated deliverables to opposing counsel; coordinate processing task and confer with team regarding status. | 2.00 | $295.00 | $590.00 |
| 11/19/2014 | Prepare search request for L. Greismann; confer with Iris DS regarding updates to October invoice. | 1.00 | $295.00 | $295.00 |
| 11/20/2014 | Coordinate and prepare documents for processing and attorney review. | 1.00 | $295.00 | $295.00 |
| 11/21/2014 | Confer with Iris DS and legal team regarding status update. | 0.50 | $295.00 | $147.50 |
| 11/24/2014 | Coordinate update of documents from Hope warehouse for attorney review; confer with legal team regarding production; coordinate updates in review database. | 0.75 | $295.00 | $221.25 |
| 12/1/2014 | Confer with Choice Copy regarding scanned deliverables. | 0.50 | $295.00 | $147.50 |
| 12/2/2014 | Review and confirm scan invoice from Choice Copy; coordinate deliverable of scanned documents with Choice copy. | 0.75 | $295.00 | $221.25 |
| 12/4/2014 | Prepare and coordinate the processing and upload of scanned deliverables from Choice Copy. | 1.00 | $295.00 | $295.00 |
| 12/8/2014 | Coordinate pre-production task with Iris DS. | 0.25 | $295.00 | $73.75 |
| 12/10/2014 | Confer with legal team regarding Choice copy invoices. | 0.25 | $295.00 | $73.75 |
| 12/12/2014 | Coordinate next round of production with legal team and Iris DS; participate in meeting with B. Babineaux regarding document production; coordinate DHH production deliverable with opposing counsel; | 2.50 | $295.00 | $737.50 |
| 12/15/2014 | Prepare and upload Hope production documents into database for attorney review; prepare PDF's for attorney review; prepare DHH documents production for database review; coordinate updates to redaction documents. | 4.00 | $295.00 | $1,180.00 |
| 12/16/2014 | Coordinate and finalize production tasks with Iris DS and legal team. | 3.00 | $295.00 | $885.00 |

# TIME RECORDS - GREGORY E. BROOKS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/17/2014 | Prepare and finalize production deliverables to opposing counsel; confer with Iris regarding account deactivation. | 1.50 | $295.00 | $442.50 |
| 12/19/2014 | Prepare analysis of DHH production documents for legal team; prepare production for team review. | 0.75 | $295.00 | $221.25 |
| 12/30/2014 | Confer with legal team regarding DHH production. | 0.25 | $295.00 | $73.75 |
| | TOTAL 2014: | 86.00 | $295.00 | $25,370.00 |
| 1/2/2015 | Prepare DHH production for legal team review. | 0.25 | $310.00 | $77.50 |
| 1/6/2015 | Coordinate preparation of DHH production documents for unitization with Iris DS for attorney review. | 1.00 | $310.00 | $310.00 |
| 1/8/2015 | Coordinate and prepare DHH documents for attorney review. | 0.75 | $310.00 | $232.50 |
| 1/9/2015 | Update DHH database for attorney review; confer with legal team and Iris DS regarding documents for unitization; | 1.75 | $310.00 | $542.50 |
| 1/12/2015 | Prepare LFF documents for case team review. | 0.75 | $310.00 | $232.50 |
| 1/13/2015 | Confer with team regarding DHH productions; update database for review. | 0.75 | $310.00 | $232.50 |
| 1/14/2015 | Review and confirm invoice. | 0.25 | $310.00 | $77.50 |
| 1/30/2015 | Coordinate the preparation of privilege log with H. Abrams; coordinate the preparation of DHH production for team review. | 2.75 | $310.00 | $852.50 |
| 2/5/2015 | Coordinate DHH production documents for database review. | 1.75 | $310.00 | $542.50 |
| 2/13/2015 | Confer with team regarding migration of concordance database to Relativity. | 0.50 | $310.00 | $155.00 |
| 2/14/2015 | Participate in meeting to discuss data migration and bates stamping opposing counsel data. | 0.50 | $310.00 | $155.00 |
| 2/17/2015 | Coordinate migration of concordance database and documents to Iris Relativity. | 4.50 | $310.00 | $1,395.00 |
| 2/18/2015 | Confer with legal team regarding previously bates stamped documents; confer with Iris on migration tasks. | 0.75 | $310.00 | $232.50 |
| 2/19/2015 | Coordinate concordance migration tasks to Relativity. | 1.50 | $310.00 | $465.00 |
| 2/20/2015 | Coordinate data migration and production tasks with Iris DS. | 2.25 | $310.00 | $697.50 |
| 2/23/2015 | Coordinate the preparation of production documents for delivery to opposing counsel. | 4.75 | $310.00 | $1,472.50 |
| 2/24/2015 | Coordinate the preparation of production documents for delivery to opposing counsel. | 4.00 | $310.00 | $1,240.00 |
| 2/25/2015 | Coordinate the preparation of production documents for delivery to opposing counsel. | 5.75 | $310.00 | $1,782.50 |

## TIME RECORDS - GREGORY E. BROOKS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/26/2015 | Prepare final deliverables for opposing counsel and confer with legal team regarding same; prepare and update production log; coordinate database updates of production deliverables with Iris DS. | 2.00 | $310.00 | $620.00 |
| 2/27/2015 | Coordinate preparation of Trial exhibits and user account updates for legal team with Iris DS; confer with L. Santana regarding production volumes. | 1.75 | $310.00 | $542.50 |
| 3/1/2015 | Coordinate account setup in database; prepare documents for L. Santana. | 0.75 | $310.00 | $232.50 |
| 3/2/2015 | Review and confirm production zip files; confer with opposing counsel and legal team regarding production deliverables; prepare documents for production to opposing counsel; coordinate updates to Relativity database; confer with L. Santana and Iris DS regarding printing. | 3.75 | $310.00 | $1,162.50 |
| 3/3/2015 | Confer with team regarding production. | 0.25 | $310.00 | $77.50 |
| | TOTAL 2015: | 43.00 | $310.00 | $13,330.00 |

| | | | | |
|------|-----------|-------|------|--------|
| | TOTAL 2014 - 2015: | 215.00 | | $38,700.00 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/14/2014 | Meeting with J. Crepps and associates regarding filing of TRO or PI motion regarding Louisiana admitting privileges statutes. | 1.25 | $775.00 | $968.75 |
| 7/15/2014 | Review Fifth Circuit and other pleadings; address conflict report and engagement letter. | 4.50 | $775.00 | $3,487.50 |
| 7/16/2014 | Review Texas admitting privileges court papers; review to do list drafted by J. Merkelson; review pleadings from other admitting privileges cases. | 6.50 | $775.00 | $5,037.50 |
| 7/17/2014 | Call with K. Pittman regarding filing of privileges legislation injunction. | 1.25 | $775.00 | $968.75 |
| 7/17/2014 | Call with Bob Gross regarding factual development for TRO / PI motion. | 0.75 | $775.00 | $581.25 |
| 7/23/2014 | Call with J. Rikelman to discuss issues relating to representation of other Louisiana clinics. | 0.75 | $775.00 | $581.25 |
| 7/25/2014 | Review preliminary injunction motion outline; review email correspondence with case team. | 3.50 | $775.00 | $2,712.50 |
| 7/28/2014 | Review outlines for TRO and complaint; review correspondence from client, Center, and case team. | 3.50 | $775.00 | $2,712.50 |
| 7/29/2014 | Conference call with Center for Reproductive Rights regarding organization of TRO pleadings and complaint as well as legal arguments and strategy. | 1.25 | $775.00 | $968.75 |
| 7/30/2014 | Call with K. Pittman regarding fact collection; call with B. Gross regarding factual collect; review email correspondence from Center for Reproductive Rights; review email correspondence with case team; respond to email correspondence from K. Pittman. | 4.50 | $775.00 | $3,487.50 |
| 7/31/2014 | Review questions for Bossier City and Causeway clinic directors. | 1.50 | $775.00 | $1,162.50 |
| 8/1/2014 | Revise Dr. Doe 3 declaration; emails with J. Merkelson regarding same; emails with MoFo team regarding action items in advance of filing TRO/PI. | 2.50 | $775.00 | $1,937.50 |
| 8/4/2014 | Review and revise doctor affidavits; conference call with local counsel B. Rittenberg regarding filing; conference call with J. Rikelman regarding identification of expert and doctor named plaintiff; MoFo team call regarding case developments and other matters. | 6.50 | $775.00 | $5,037.50 |
| 8/5/2014 | Call with Dr. Doe 1 regarding affidavit and acting as named plaintiff; conference with team regarding affidavits and other action items; review doctor and administrator affidavits; email correspondence with J. Rikelman and B. Rittenberg on various topics. | 6.50 | $775.00 | $5,037.50 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 8/6/2014 | Review and edit doctor and administrators' affidavits; calls with J. Merkelson regarding same; emails to team regarding numerous tasks and action items for TRO/PI filing; emails with J. Rikelman regarding same. | 5.00 | $775.00 | $3,875.00 |
| 8/7/2014 | Review Pittman and Gross affidavits; emails with team regarding tasks and drafting of TRO; emails with J. Rikelman and others at Center regarding developments and strategy. | 4.50 | $775.00 | $3,487.50 |
| 8/8/2014 | Review and edit doctors affidavits and administrators affidavits; team meeting to discuss action items and case developments. | 5.00 | $775.00 | $3,875.00 |
| 8/15/2014 | Call with team regarding brief, affidavits, and other open items. | 0.75 | $775.00 | $581.25 |
| 8/18/2014 | Review and edit memorandum of law in support of TRO/PI; review and edit supporting affidavits; review and edit papers to file pseudonymously; team meeting; call with Julie Rikelman. | 6.50 | $775.00 | $5,037.50 |
| 8/19/2014 | Conference call with J. Rikelman, J. Crepps, and B. Rittenberg regarding filing of TRO/PI; review and edit supporting affidavits; review joint prosecution agreement research. | 5.00 | $775.00 | $3,875.00 |
| 8/20/2014 | Conference call with J. Crepps and J. Rikelman regarding brief; meeting with MoFo team; revise doctor and administrator declarations; review and revise TRO/PI brief; general coordination of brief preparation and filing matters. | 9.50 | $775.00 | $7,362.50 |
| 8/21/2014 | Revise and edit memorandum of law; review declarations; review and edit complaint; status call with J. Rikelman, J. Crepps, and B. Rikelman; conferences with J. Merkelson, D. Scannell, and L. Greismann. | 6.50 | $775.00 | $5,037.50 |
| 8/22/2014 | Finalize memorandum of law and complaint; work regarding filing of papers; conferences with B. Rittenberg; calls to AG's office attorneys regarding scheduling hearing with Judge; call with chambers regarding Monday telephone conference; emails with J. Rikelman and others regarding coordination of filing and other matters. | 6.00 | $775.00 | $4,650.00 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 8/25/2014 | Telephone conference with Judge deGravelles and Defendants counsel; conference call with B. Rittenberg; calls to counsel for Board of Medical Examiners; conferences with L. Greismann and D. Scannell regarding 11th Amendment issue; review research related to same; email correspondence with counsel regarding 11th Amendment research. | 5.50 | $775.00 | $4,262.50 |
| 8/26/2014 | Review Defendants opposition briefs; conference call with B. Rittenberg and J. Crepps regarding same; conference call with K. Duncan regarding potential stipulation to avoid entry of TRO; calls to Judge deGravelles clerk; draft consolidated reply to Defendants' oppositions; work regarding amended complaint. | 8.00 | $775.00 | $6,200.00 |
| 8/27/2014 | Review and revise consolidated reply brief; prepare for TRO hearing; calls with co-counsel in preparation for hearing. | 6.50 | $775.00 | $5,037.50 |
| 8/28/2014 | Attend TRO hearing and argue TRO; return to Washington DC; emails regarding draft stipulation; calls with opposing counsel regarding draft stipulation; review declarations filed by opposing counsel; calls with co-counsel regarding draft stipulation. | 8.50 | $775.00 | $6,587.50 |
| 8/29/2014 | Calls with opposing counsel to negotiation joint stipulation; calls with co-counsel regarding same; calls to Judge's chambers. | 5.00 | $775.00 | $3,875.00 |
| 9/1/2014 | Email correspondence with CRR regarding medis response to TRO Order. | 0.75 | $775.00 | $581.25 |
| 9/4/2014 | Team meeting to discuss status conference and strategy going forward; call with J. Rikelman, J. Crepps, and B. Rittenberg to discuss same. | 2.50 | $775.00 | $1,937.50 |
| 9/10/2014 | Work regarding waiver of service; emails to litigation team regarding same. | 0.50 | $775.00 | $387.50 |
| 9/11/2014 | Review email correspondence from K. Duncan regarding public records search; emails to co-counsel regarding same; conference call with J. Crepps regarding same; call with K. Duncan; update to litigation team. | 2.50 | $775.00 | $1,937.50 |
| 9/15/2014 | Meeting with team regarding update to be filed with court. | 0.50 | $775.00 | $387.50 |
| 9/17/2014 | Finalize waivers of service; send to K. Duncan and D. McKinney. | 0.75 | $775.00 | $581.25 |
| 9/19/2014 | Emails with team regarding engagement letters; draft update for court. | 1.50 | $775.00 | $1,162.50 |

# TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 9/22/2014 | Call with B. Rittenberg regarding status update; draft status update; review emails regarding developments in doctors' applications; email correspondence with J. Crepps. | 2.50 | $775.00 | $1,937.50 |
| 9/23/2014 | Revise update and file; emails with litigation team regarding new plaintiffs; review updates filed by other parties. | 2.50 | $775.00 | $1,937.50 |
| 9/24/2014 | Review and distribute consolidation order. | 0.25 | $775.00 | $193.75 |
| 9/25/2014 | Emails with B. Rittenberg; review update filed by new plaintiffs. | 1.00 | $775.00 | $775.00 |
| 9/29/2014 | Call with co-counsel to prepare for status conference with judge; review discovery in Texas matter and other materials to prepare for same | 2.50 | $775.00 | $1,937.50 |
| 9/30/2014 | Status conference with Judge deGravelles and other parties; follow up calls with B. Rittenberg and I. Jaroslaw; draft update for litigation team; review email from K. Duncan regarding scope of TRO. | 2.00 | $775.00 | $1,550.00 |
| 10/1/2014 | Review Defendants' proposal regarding extending TRO; emails and conferences with co-counsel regarding same; draft email to Defendants' counsel rejecting proposal; review discovery issued in Texas admitting privileges case; email correspondence regarding deposition schedule. | 5.50 | $775.00 | $4,262.50 |
| 10/2/2014 | Review opinions regarding extension of TRO protection; being drafting motion to extend TRO through March hearing. | 2.50 | $775.00 | $1,937.50 |
| 10/3/2014 | Team meeting regarding case developments and action items; draft brief in support of extending TRO; review 5th Circuit case in Texas; correspondence with co-counsel. | 4.50 | $775.00 | $3,487.50 |
| 10/6/2014 | Draft proposed briefing schedule; draft brief regarding extension of TRO to PI hearing. | 3.50 | $775.00 | $2,712.50 |
| 10/7/2014 | Telephone calls with B. Rittenberg and I. Jaroslaw regarding proposed joint scheduling filing and brief regarding the scope of the TRO; review research related to appealability issues; draft proposed joint scheduling order; draft brief regarding scope of the TRO. | 4.50 | $775.00 | $3,487.50 |
| 10/8/2014 | Negotiate joint proposed briefing schedule with Defendants' counsel; calls with I. Jaroslaw and B. Rittenberg regarding same and brief extending scope of TRO; draft brief requesting extension of scope of TRO. | 4.50 | $775.00 | $3,487.50 |

# TIME RECORDS - DEMME DOUFEKIAS

*June Medical Services v. Gee*

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 10/9/2014 | Review final draft of motion to extend TRO; review email correspondence regarding same; emails with I. Jaroslaw regarding expert depositions. | 2.25 | $775.00 | $1,743.75 |
| 10/13/2014 | Weekly team status meeting; draft plaintiffs discovery; calls and emails with co-counsel regarding discovery and deposition schedule. | 4.50 | $775.00 | $3,487.50 |
| 10/14/2014 | Draft discovery requests and interrogatories; call with M. Rothrock regarding case status; review Defendants requests for production and interrogatories. | 7.00 | $775.00 | $5,425.00 |
| 10/15/2014 | Review and analyze Defendants discovery requests and interrogatories; prepare summary of materials requested; review Supreme Court decision lifting Fifth Circuit stay; draft Plaintiffs discovery requests and interrogatories. | 6.50 | $775.00 | $5,037.50 |
| 10/16/2014 | Call with B. Gross regarding Defendants discovery requests and deposition schedule; call with K. Pittman regarding Defendants discovery requests and deposition schedule; | 5.00 | $775.00 | $3,875.00 |
| 10/20/2014 | Review and revise discovery requests; team meeting regarding discovery and deposition schedule. | 6.00 | $775.00 | $4,650.00 |
| 10/21/2014 | Finalize discovery requests and interrogatories; serve on Defendants. | 3.50 | $775.00 | $2,712.50 |
| 10/22/2014 | Email correspondence with opposing counsel regarding discovery and deposition; email with co-counsel regarding discovery requests; work regarding discovery responses. | 3.50 | $775.00 | $2,712.50 |
| 10/23/2014 | Call with Ro Martin regarding discovery at Bossier City and Causeway clinics; conferences with M. Harris regarding document collection and review; calls with G. Brooks regarding document collection. | 6.00 | $775.00 | $4,650.00 |
| 10/24/2014 | Call with M. Rothrock and others regarding Hope electronic document collection; work regarding deposition schedule. | 4.50 | $775.00 | $3,487.50 |
| 10/27/2014 | Conference call with Defendants' counsel regarding deposition schedule and protective order; email correspondence to M. Johnson addressing objections to protective order; email correspondence to Defendants' counsel regarding deposition schedule; meeting with L. Greismann and M. Harris regarding document collection; call with B. Gross regarding deposition and document collection. | 5.00 | $775.00 | $3,875.00 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/28/2014 | Calls with L. Greismann and others regarding document collection; emails with defense counsel regarding protective order and deposition schedule; calls with I. Jaroslaw regarding same; conference call with K. Pittman. | 3.50 | $775.00 | $2,712.50 |
| 10/29/2014 | Conferences and emails with L. Greismann and M. Harris regarding document collection at clinics; emails regarding same; conference call with I. Jaroslaw regarding depositions and preparation of doctors; coordinate deposition schedule. | 4.25 | $775.00 | $3,293.75 |
| 10/31/2014 | Updated deposition schedule; circulate agenda for 10 am call; team call regarding document production and review, as well as other case developments. | 1.75 | $775.00 | $1,356.25 |
| 11/3/2014 | Conferences with M. Harris and L. Greismann regarding document collection and review; team meeting regarding interrogatory responses and document production; work regarding interrogatory responses; review protective order and joint motion regarding same; review Order clarifying TRO; communicate content of same to clients. | 4.50 | $775.00 | $3,487.50 |
| 11/4/2014 | Conference call with I. Jaroslaw and B. Rittenberg regarding TRO ordered clarified by court; conferences regarding document collection at clinics; review document collection memo; review and revise document review memorandum; arrange for additional associates to assist with document review; conferences with L. Greismann regarding document review; email correspondence to opposing counsel regarding C. Bergeron appearance; emails with opposing counsel | 6.50 | $775.00 | $5,037.50 |
| 11/5/2014 | Conference call with I. Jaroslaw to discuss experts; coordinate with L. Greismann regarding document review; collect materials related to bylaws for expert. | 4.50 | $775.00 | $3,487.50 |
| 11/6/2014 | Conference call with co-counsel regarding upcoming status call with Judge deGravelles; review draft document subpoenas and make comments to same; coordinate document review and additional collection efforts; work regarding expert designations. | 3.00 | $775.00 | $2,325.00 |
| 11/7/2014 | Work regarding document collection and review; conference call with I. Jaroslaw regarding identification of experts; email correspondence with team members regarding multiple action items. | 5.50 | $775.00 | $4,262.50 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 11/9/2014 | Emails with clients regarding upcoming depositions; coordinate details regarding same; call with Dr. Doe 2 regarding scheduled deposition; work regarding discovery development; review and revise subpoena to hospitals. | 4.50 | $775.00 | $3,487.50 |
| 11/10/2014 | Call with co-counsel to discuss upcoming status conference; weekly team meeting to discuss case updates and action items; work regarding document review and production; work regarding discovery development and preparation for depositions; call with M. Rothrock. | 4.00 | $775.00 | $3,100.00 |
| 11/11/2014 | Call with R. Martin regarding case update. | 0.75 | $775.00 | $581.25 |
| 11/11/2014 | Prepare for upcoming depositions; coordinate document production and interrogatory responses; coordinate travel and other arrangements for upcoming depositions; conference calls with co-counsel regarding potential issues that may be raised during depositions; calls with witnesses regarding preparation for depositions. | 6.50 | $775.00 | $5,037.50 |
| 11/12/2014 | Meeting to discuss document production; work regarding discovery issues. | 4.50 | $775.00 | $3,487.50 |
| 11/16/2014 | Emails and calls with counsel regarding Dr. Doe 4 deposition preparation. | 4.00 | $775.00 | $3,100.00 |
| 11/17/2014 | Attend deposition of Dr. Doe 4; prepare for meeting to prepare Dr. Doe 3 for deposition; calls with Dr. Doe 2 regarding interrogatory responses. | 10.00 | $775.00 | $7,750.00 |
| 11/18/2014 | Prepare Dr. Doe 3 for deposition; review materials in preparation for upcoming depositions. | 8.00 | $775.00 | $6,200.00 |
| 11/19/2014 | Defend deposition of Dr. Doe 3; meetings with counsel, K. Pittman, and Doe 1 regarding upcoming depositions; conferences with opposing counsel. | 10.00 | $775.00 | $7,750.00 |
| 11/20/2014 | Prepare B. Gross for upcoming deposition; attend deposition of Dr. Doe 1; meetings with counsel regarding depositions; review answers filed by DHH and LSBME; review other email correspondence and pleadings. | 10.00 | $775.00 | $7,750.00 |
| 11/21/2014 | Defend deposition of Bob Gross; conferences with co-counsel. | 7.00 | $775.00 | $5,425.00 |
| 11/24/2014 | Conference calls with co-counsel regarding experts and case issues; team meeting regarding depositions and upcoming discovery issues; work regarding additional discovery and upcoming deadlines. | 5.00 | $775.00 | $3,875.00 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 11/25/2014 | Work regarding expert reports; email correspondence with co-counsel; email correspondence to opposing counsel regarding discovery responses. | 4.50 | $775.00 | $3,487.50 |
| 12/1/2014 | Conference call with H. Abrams and D. McKinney regarding LSBME discovery responses; call with I. Jaroslaw regarding expert disclosures and rebuttal experts; weekly case team meeting; emails regarding H. Dubea deposition notice. | 5.50 | $775.00 | $4,262.50 |
| 12/2/2014 | Call with M. Rothrock and K. Pittman regarding privileges litigation; direct tasks related to preparation for DHH depositions. | 3.00 | $775.00 | $2,325.00 |
| 12/4/2014 | Review Defendants' expert reports; call to discuss expert reports with CRR attorneys. | 3.50 | $775.00 | $2,712.50 |
| 12/5/2014 | Email correspondence with M. Johnson regarding delayed discovery responses; review summary chart of state investigations of the clinics. | 3.50 | $775.00 | $2,712.50 |
| 12/9/2014 | Call with opposing counsel regarding subpoena to Christus hospital; email correspondence regarding same; conference with K. Jones regarding hospital discovery; attention other discovery issues; review draft of response to motion for voluntary dismissal. | 3.50 | $775.00 | $2,712.50 |
| 12/15/2014 | Review draft rebuttal expert reports; team meeting regarding action items; conference with M. Harris and B. Gizaw regarding drafting reply brief. | 3.50 | $775.00 | $2,712.50 |
| 12/16/2014 | Revise reply brief. | 1.25 | $775.00 | $968.75 |
| 12/17/2014 | Review reply brief; review regarding-issued subpoenas; review outline for motion to compel. | 1.50 | $775.00 | $1,162.50 |
| 12/18/2014 | Conferences with H. Abrams regarding LSBME motion to dismiss; emails with L. Greismann regarding DHH production; email correspondence with local counsel regarding documents received from hospitals; work regarding discovery. | 1.50 | $775.00 | $1,162.50 |
| 12/19/2014 | Emails regarding expert deposition schedule; download DHH second production; emails and discussions with H. Abrams regarding LSBME motion to compel; revise discovery letter to DHH. | 5.00 | $775.00 | $3,875.00 |
| 12/21/2014 | Finalize discovery letter; emails to co-counsel regarding expert discovery and depositions; review summary of additional discovery requests prepared by T. Gallivan. | 2.50 | $775.00 | $1,937.50 |
| 12/22/2014 | Draft discovery letter; attention to various discovery-related matters; email correspondence with opposing counsel regarding scheduling of depositions. | 2.50 | $775.00 | $1,937.50 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/23/2014 | Attention to various discovery issues; review and edit additional draft discovery. | 3.50 | $775.00 | $2,712.50 |
| | TOTAL 2014: | 378.00 | $775.00 | $292,950.00 |
| 1/2/2015 | Prepare for Mouton deposition; work regarding deposition schedule; coordinate posting of discovery received from DHH; email correspondence with opposing counsel regarding discovery responses. | 4.50 | $825.00 | $3,712.50 |
| 1/5/2015 | Weekly team meeting; work regarding discovery issues; emails with opposing counsel. | 3.00 | $825.00 | $2,475.00 |
| 1/6/2015 | Conference call regarding expert depositions; work regarding same; coordinate research for motion to compel LSBME documents; emails with opposing counsel regarding deposition schedule. | 3.00 | $825.00 | $2,475.00 |
| 1/7/2015 | Call with D. McKinney regarding Dr. Mouton deposition; call with I. Jaroslaw regarding expert depositions; emails with K. Jones regarding hospital discovery; coordinate legal research by associates for LSBME motion to compel; | 4.00 | $825.00 | $3,300.00 |
| 1/8/2015 | Work regarding motion to compel documents from LSBME; conference call with I. Jaroslaw regarding expert depositions; emails to opposing counsel regarding same; conference and emails to S. Martin regarding motion seeking materials from Texas privileges case. | 4.50 | $825.00 | $3,712.50 |
| 1/13/2015 | Team meeting; emails with opposing counsel regarding deposition schedule; work regarding document review and preparation for upcoming depositions. | 1.50 | $825.00 | $1,237.50 |
| 1/15/2015 | Work regarding upcoming depositions; work regarding additional discovery issues. | 6.50 | $825.00 | $5,362.50 |
| 1/16/2015 | Prepare for upcoming depositions. | 3.50 | $825.00 | $2,887.50 |
| 1/19/2015 | Work regarding upcoming depositions; review LFF document summary; review Castello deposition outline; emails with co-counsel. | 4.50 | $825.00 | $3,712.50 |
| 1/20/2015 | Prepare for depositions; call with M. Harris regarding Dubeau deposition. | 3.50 | $825.00 | $2,887.50 |
| 1/21/2015 | Prepare for depositions; work regarding discovery issues; team call regarding depositions. | 2.00 | $825.00 | $1,650.00 |
| 1/22/2015 | Take Dr. Mouton deposition. | 12.00 | $825.00 | $9,900.00 |
| 1/23/2015 | Work regarding discovery issues; prepare for depositions; call with K. Jones and M. Harris re depos, oversee associate discovery tasks. | 6.50 | $825.00 | $5,362.50 |
| 1/26/2015 | Work regarding discovery issues; prepare for depositions; oversee associate discovery tasks. | 8.50 | $825.00 | $7,012.50 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/27/2015 | Work regarding discovery issues; prepare for depositions; oversee associate discovery tasks. | 9.50 | $825.00 | $7,837.50 |
| 1/28/2015 | Work regarding discovery issues; prepare for depositions; oversee associate discovery tasks. | 6.50 | $825.00 | $5,362.50 |
| 1/29/2015 | Prepare Dr. Doe 2 for deposition. | 7.25 | $825.00 | $5,981.25 |
| 1/30/2015 | Defend Dr. Doe 2 deposition. | 8.00 | $825.00 | $6,600.00 |
| 2/2/2015 | Weekly team meeting; conference call with opposing counsel regarding discovery issues; email to judge's clerk regarding status conference call; emails with I. Jaroslaw regarding discovery and trial issues. | 2.00 | $825.00 | $1,650.00 |
| 2/3/2015 | Draft discovery stipulations; emails with I. Jaroslaw re trial issues. | 2.00 | $825.00 | $1,650.00 |
| 2/5/2015 | Meeting with co-counsel to discuss trial strategy; status conference with judge; email correspondence with K. Duncan regarding discovery issues. | 3.25 | $825.00 | $2,681.25 |
| 2/9/2015 | Case team meeting; oOversee associate tasks; conferences with co-counsel regarding expert issues. | 3.00 | $825.00 | $2,475.00 |
| 2/10/2015 | Prepare for upcoming trial; work regarding outstanding discovery issues; conferences with co-counsel; oversee associate tasks. | 6.50 | $825.00 | $5,362.50 |
| 2/12/2015 | Work regarding various case tasks; oversee associate tasks. | 4.50 | $825.00 | $3,712.50 |
| 2/13/2015 | Work regarding outstanding discovery issues; conferences with co-counsel. | 2.50 | $825.00 | $2,062.50 |
| 2/17/2015 | Prepare for trial; work regarding outstanding discovery issues; conferences and emails with co-counsel; oversee various associate tasks. | 5.00 | $825.00 | $4,125.00 |
| 2/18/2015 | Work regarding trial issues; conferences with co-counsel regarding outstanding discovery issues; coordinate and oversee associate tasks; call with L. Santana regarding trial issues; case team meeting. | 5.00 | $825.00 | $4,125.00 |
| 2/26/2015 | Review outlines for summary judgment opposition and preliminary injunction reply; review draft of status update to court; emails to associates with edits to all three documents; review and respond to emails from team and co-counsel. | 1.50 | $825.00 | $1,237.50 |
| 3/2/2015 | Revise opposition to summary judgment; review reply to PI motion; conferences with I. Jaroslaw; team meeting; conference with D. Scannell regarding briefing; emails to associates regarding upcoming tasks; review and comment on trial plan document; call with D. Dr. Doe 3. | 6.50 | $825.00 | $5,362.50 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/3/2015 | Work regarding opposition to motion for summary judgment; work regarding upcoming trial; conference calls with case team and co-counsel regarding same. | 5.00 | $825.00 | $4,125.00 |
| 3/4/2015 | Review and revise opposition to motion for summary judgment; calls with co-counsel regarding same; work regarding witness and exhibit lists. | 3.50 | $825.00 | $2,887.50 |
| 3/6/2015 | Review exhibit and witness lists; draft discovery letter to opposing counsel; call with K. Duncan regarding trial exhibits; work regarding finalizing summary judgment opposition and preliminary injunction reply brief. | 6.50 | $825.00 | $5,362.50 |
| 3/9/2015 | Home case team meeting; call with Dr. Doe 2. | 1.50 | $825.00 | $1,237.50 |
| 3/9/2015 | Work regarding upcoming trial; draft motions in limine; work regarding pre trial order; work regarding trial exhibits. | 6.00 | $825.00 | $4,950.00 |
| 3/10/2015 | Draft motions in limine; work regarding upcoming trial. | 7.00 | $825.00 | $5,775.00 |
| 3/12/2015 | Work regarding voluntary dismissal of LSBME; work regarding objections to Defendants exhibits; work regarding oppositions to motions in limine; calls and emails with co-counsel; prepare for witness examinations. | 4.50 | $825.00 | $3,712.50 |
| 3/13/2015 | Draft pre-trial order; work regarding objections to Defendants exhibits; conference call regarding objections to exhibits and pre-trial order; emails to Judge's clerk; review motion to voluntarily dismiss LSBME; work regarding upcoming trial. | 5.00 | $825.00 | $4,125.00 |
| 3/15/2015 | Work regarding witness examinations; send revised exhibit list to defendants with correlating information; review opposition to defendants' motion in limine. | 5.50 | $825.00 | $4,537.50 |
| 3/16/2015 | Meeting with co-counsel and trial team regarding witness and trial issues; weekly team meeting; review and edit Katz MIL opposition; work regarding witness examinations. | 6.50 | $825.00 | $5,362.50 |
| 3/17/2015 | Draft oppositions to Defendants' motions in limine; mock for summary judgment argument; prepare witness examinations; other preparations for trial. | 6.00 | $825.00 | $4,950.00 |
| 3/18/2015 | Meeting regarding motions in limine; work regarding trial preparation; call with opposing counsel regarding witness and exhibits. | 3.25 | $825.00 | $2,681.25 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/19/2015 | Attend summary judgment argument and status conference before Judge deGravelles; additional conferences with opposing counsel; work regarding trial preparation; emails with K. Jones regarding status update and other issues. | 4.50 | $825.00 | $3,712.50 |
| 3/20/2015 | Draft reply brief regarding statement of deficiency documents; revise reply brief for Katz MIL; work regarding trial issues; telephonic status conference with Judge deGravelles; conference call with opposing counsel; email correspondence with judge's clerk; emails to clients and co-counsel regarding rescheduled trial date. | 5.50 | $825.00 | $4,537.50 |
| 3/24/2015 | Review letter to the Court. | 0.50 | $825.00 | $412.50 |
| 3/30/2015 | Call with co-counsel regarding witness issues and tasks to do in advance of trial; prepare for motion in limine hearing. | 3.50 | $825.00 | $2,887.50 |
| 3/31/2015 | Prepare for motion in limine in hearing. | 0.50 | $825.00 | $412.50 |
| 4/1/2015 | Conference call with co-counsel regarding motion in limine hearing; attend telephonic hearing on motions in limine; conference with T. Gallivan and K. Jones regarding motions in limine rulings. | 5.00 | $825.00 | $4,125.00 |
| 4/2/2015 | Work regarding trial witness outlines. | 6.50 | $825.00 | $5,362.50 |
| 4/3/2015 | Work regarding direct examination outlines. | 4.00 | $825.00 | $3,300.00 |
| 4/6/2015 | Draft direct examination outlines. | 3.50 | $825.00 | $2,887.50 |
| 4/7/2015 | Draft direct examination outlines for trial. | 5.00 | $825.00 | $4,125.00 |
| 4/8/2015 | Work regarding direct examination outlines for trial. | 2.50 | $825.00 | $2,062.50 |
| 4/9/2015 | Work regarding direct examination outlines; emails with opposing counsel. | 2.50 | $825.00 | $2,062.50 |
| 4/13/2015 | Conferences with co-counsel regarding trial strategies; work regarding direct examinations for trial. | 5.50 | $825.00 | $4,537.50 |
| 4/14/2015 | Work regarding trial preparation; conferences with K. Jones regarding hospital bylaws analysis; weekly trial team meeting. | 4.50 | $825.00 | $3,712.50 |
| 4/15/2015 | Draft direct examination outlines; work regarding trial. | 5.00 | $825.00 | $4,125.00 |
| 4/16/2015 | Work regarding direct examination outlines; work regarding trial preparation. | 5.00 | $825.00 | $4,125.00 |
| 4/17/2015 | Work regarding trial preparation. | 3.50 | $825.00 | $2,887.50 |
| 4/20/2015 | Work regarding trial preparation. | 2.50 | $825.00 | $2,062.50 |
| 4/21/2015 | Work regarding trial preparation. | 2.50 | $825.00 | $2,062.50 |
| 4/22/2015 | Work regarding trial preparation. | 6.50 | $825.00 | $5,362.50 |
| 4/28/2015 | Work regarding trial preparation. | 6.50 | $825.00 | $5,362.50 |
| 4/29/2015 | | 2.50 | $825.00 | $2,062.50 |

# TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 4/30/2015 | Call with CRR regarding order of proof; follow up conference with K. Jones and T. Gallivan; work regarding trial preparation. | 4.50 | $825.00 | $3,712.50 |
| 5/1/2015 | Work regarding direct examinations for trial; review evidence chart. | 6.50 | $825.00 | $5,362.50 |
| 5/4/2015 | Work regarding direct examinations for trial; review evidence chart. | 4.00 | $825.00 | $3,300.00 |
| 5/7/2015 | Draft direct examinations; review deposition transcripts in preparation for trial. | 6.00 | $825.00 | $4,950.00 |
| 5/8/2015 | Call with CRR regarding trial issues; emails regarding analysis for admitting privileges issues; work regarding trial preparation. | 3.50 | $825.00 | $2,887.50 |
| 5/11/2015 | Call with opposing counsel regarding exhibits and deposition designations; week trial team meeting. | 3.50 | $825.00 | $2,887.50 |
| 5/12/2015 | Review summary judgment order; conference call with CRR regarding same; email to clients regarding same; email correspondence regarding Dr. Dean's testimony. | 4.00 | $825.00 | $3,300.00 |
| 5/13/2015 | Work regarding trial preparation; draft direct examination outlines. | 3.00 | $825.00 | $2,475.00 |
| 5/14/2015 | Work regarding trial preparation; prepare direct examination; review deposition transcripts and other witness materials. | 5.00 | $825.00 | $4,125.00 |
| 5/18/2015 | Weekly trial team call; work regarding trial preparation. | 2.00 | $825.00 | $1,650.00 |
| 5/19/2015 | Trial team conference; work regarding trial issues. | 3.50 | $825.00 | $2,887.50 |
| 5/20/2015 | Call to discuss deposition designations; work regarding trial preparation. | 2.50 | $825.00 | $2,062.50 |
| 5/21/2015 | Prepare deposition designations; calls and meetings regarding same. | 6.50 | $825.00 | $5,362.50 |
| 5/22/2015 | Call with Judge's clerk; emails regarding status conference with Court; conferences with I. Jaroslaw and D. Brown regarding deposition designations; review designations; emails with I. Jaroslaw and D. Brown regarding same; send deposition designations to opposing counsel. | 5.00 | $825.00 | $4,125.00 |
| 5/26/2015 | Weekly trial team meeting; revise witness trial chart; prepare counter designations; prepare revised exhibit list; email correspondence to K. Pittman and Dr. Doe 2 regarding trial preparation sessions; schedule same. | 6.00 | $825.00 | $4,950.00 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 5/27/2015 | Witness preparation with K. Pittman and D. Brown for trial; review revised exhibit list; conferences with K. Jones regarding same; finalize and distribute same; conference with I. Jaroslaw regarding Dr. Doe 3 testimony and Pittman preparation. | 3.50 | $825.00 | $2,887.50 |
| 5/29/2015 | Conference call with K. Jones regarding Plaintiff's new exhibits; review objections to Defendants' revised exhibit list; review and finalize Plaintiff's deposition counter designations. | 4.50 | $825.00 | $3,712.50 |
| 6/1/2015 | Weekly trial team meeting; meeting with opposing counsel regarding final objections to exhibits and designated testimony; emails with opposing counsel regarding trial issues; emails with co-counsel regarding presentation of evidence; work regarding designated trial testimony; work regarding trial preparation. | 4.50 | $825.00 | $3,712.50 |
| 6/2/2015 | Telephone conference with K. Pittman regarding preparation for trial testimony. | 2.50 | $825.00 | $2,062.50 |
| 6/3/2015 | Email correspondence with opposing counsel regarding stipulated exhibits; emails with co-counsel regarding presentation of evidence at trial; work regarding trial testimony. | 3.50 | $825.00 | $2,887.50 |
| 6/4/2015 | Calls with co-counsel regarding trial evidence; work regarding direct examinations. | 2.50 | $825.00 | $2,062.50 |
| 6/8/2015 | Call with opposing counsel regarding exhibit lists and designated trial testimony; work regarding trial preparation. | 4.50 | $825.00 | $3,712.50 |
| 6/9/2015 | Weekly trial team meeting; telephonic status conference with Judge deGravelles. | 3.50 | $825.00 | $2,887.50 |
| 6/10/2015 | Telephone conference with K. Pittman regarding preparation of trial testimony; call with expert Dr. Sheila Katz. | 5.00 | $825.00 | $4,125.00 |
| 6/11/2015 | Call with trial team regarding trial preparation; call with I. Jaroslaw regarding trial testimony of defense witnesses; emails and conferences with co-counsel regarding trial preparation; work regarding trial preparation; call with opposing counsel regarding motion for reconsideration; email correspondence with judge's clerk regarding status conference. | 6.50 | $825.00 | $5,362.50 |

# TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/12/2015 | Conference call with co-counsel regarding Defendant's motion for reconsideration; telephone status conference with Judge deGravelles regarding motion for reconsideration; review exhibit list and additional exhibits; work regarding trial preparation. | 6.50 | $825.00 | $5,362.50 |
| 6/14/2015 | Draft opposition to motion for reconsideration; email correspondence with co-counsel regarding same. | 3.50 | $825.00 | $2,887.50 |
| 6/15/2015 | Call with opposing counsel regarding trial issues; finalize opposition to motion for reconsideration; trial preparation. | 6.00 | $825.00 | $4,950.00 |
| 6/16/2015 | Telephone conference with K. Pittman regarding trial testimony; telephone conference with Dr. Doe 2 regarding trial testimony; call with I. Jaroslaw and CRR attorneys regarding trial matters; work regarding Tulane issues; prepare for trial. | 8.50 | $825.00 | $7,012.50 |
| 6/18/2015 | Trial team meeting; prepare for trial; telephonic status conference with Judge deGravelles. | 7.50 | $825.00 | $6,187.50 |
| 6/19/2015 | Trial team call to discuss trial witness testimony; call with K. Duncan regarding trial issues; prepare for trial. | 8.50 | $825.00 | $7,012.50 |
| 6/20/2015 | Trial preparation. | 3.00 | $825.00 | $2,475.00 |
| 6/21/2015 | Meet with Dr. Doe 2 to prepare for trial testimony; meet with K. Pittman to prepare for trial testimony; meeting with Dr. Doe 1 to prepare for trial testimony; meetings with co-counsel to prepare for trial. | 12.00 | $825.00 | $9,900.00 |
| 6/22/2015 | Attend trial proceedings; prepare for cross examination of K. Kliebert; meet with Dr. Doe 2 to prepare for direct examination; meetings with co-counsel regarding trial matters and presentation of evidence. | 16.00 | $825.00 | $13,200.00 |
| 6/23/2015 | Attend trial proceedings; prepare for cross-examination of C. Castello; meet with co-counsel regarding trial matters and presentation of evidence. | 15.00 | $825.00 | $12,375.00 |
| 6/24/2015 | Attend trial proceedings; meetings with co-counsel to prepare for trial and presentation of evidence. | 10.00 | $825.00 | $8,250.00 |
| 6/25/2015 | Attend trial proceedings; meetings with co-counsel to prepare for trial and presentation of evidence. | 10.00 | $825.00 | $8,250.00 |
| 6/26/2015 | Attend trial proceedings; meetings with co-counsel to prepare for trial and presentation of evidence. | 10.00 | $825.00 | $8,250.00 |
| 6/27/2015 | Review draft trial transcripts; work regarding presentation of evidence; meetings with co-counsel. | 4.50 | $825.00 | $3,712.50 |
| 6/28/2015 | Work regarding trial preparation; meetings with co-counsel; review draft trial transcripts. | 5.00 | $825.00 | $4,125.00 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/29/2015 | Attend trial proceedings; draft letter to Judge deGravelles regarding Supreme Court stay of 5th Circuit mandate; break down war room; conferences with K. Jones regarding shipping of trial materials. | 5.00 | $825.00 | $4,125.00 |
| 7/1/2015 | Review draft trial transcript. | 6.50 | $825.00 | $5,362.50 |
| 7/2/2015 | Review draft trial transcript. | 3.50 | $825.00 | $2,887.50 |
| 7/6/2015 | Review email correspondence regarding post-trial briefing research; conference call with CRR to discuss strategies for post-trial briefing. | 1.50 | $825.00 | $1,237.50 |
| 7/9/2015 | Review draft trial transcript; work regarding post-trial briefing. | 6.50 | $825.00 | $5,362.50 |
| 7/10/2015 | Conference call with team regarding drafting of findings of fact and conclusions of law. | 1.00 | $825.00 | $825.00 |
| 7/20/2015 | Draft findings of fact. | 2.50 | $825.00 | $2,062.50 |
| 7/29/2015 | Review draft trial transcript; work regarding post-trial briefing. | 6.00 | $825.00 | $4,950.00 |
| 8/30/2015 | Draft response to Defendant's findings of fact and conclusions of law. | 8.00 | $825.00 | $6,600.00 |
| 8/31/2015 | Draft response to Defendant's findings of fact and conclusions of law. | 7.00 | $825.00 | $5,775.00 |
| 9/1/2015 | Draft response to Defendant's proposed findings of fact and conclusions of law; draft appendix to same. | 10.00 | $825.00 | $8,250.00 |
| 9/2/2015 | Draft response to Defendant's proposed findings of fact and conclusions of law. | 10.00 | $825.00 | $8,250.00 |
| 9/3/2015 | Finalize response to Defendant's findings of fact and conclusions of law; work regarding filing of same. | 12.00 | $825.00 | $9,900.00 |
| 9/28/2015 | Call with CRR regarding status conference; telephonic status conference with Judge. | 1.00 | $825.00 | $825.00 |
| 11/13/2015 | Draft letter providing order granting certiorari in Texas matter to Judge deGravelles. | 0.50 | $825.00 | $412.50 |
| | **TOTAL 2015:** | **601.25** | **$825.00** | **$496,031.25** |
| 1/26/2016 | Review court's opinion; draft letter to court with changes to same; conference calls with team and CRR; coordinate with marketing regarding press inquiries; calls with clerk's office; calls with opposing counsel regarding confidentiality of court's order and negotiate stipulation regarding same. | 10.00 | $875.00 | $8,750.00 |
| 1/27/2016 | Calls with co-counsel to discuss response to emergency stay; calls with clients; review Court's order; conference calls with co-counsel to prepare for status conference with Court. | 4.50 | $875.00 | $3,937.50 |

## TIME RECORDS - DEMME DOUFEKIAS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/29/2016 | Status conference with Judge deGravelles; conference calls with clients and co-counsel; call to D. McKninney; draft stipulation with LSBME. | 4.50 | $875.00 | $3,937.50 |
| 2/3/2016 | Work regarding skeleton opposition brief for 5th Circuit emergency stay petition. | 5.00 | $875.00 | $4,375.00 |
| 2/4/2016 | Work regarding skeleton opposition brief for 5th Circuit emergency stay petition. | 5.00 | $875.00 | $4,375.00 |
| 2/9/2016 | Calls with CRR regarding emergency stay petition; calls to client regarding case developments. | 2.50 | $875.00 | $2,187.50 |
| 2/12/2016 | Calls with CRR regarding emergency stay petition; calls to client regarding case developments. | 1.50 | $875.00 | $1,312.50 |
| 2/16/2016 | Draft opposition to state's request for emergency stay to the 5th Circuit; conference calls with CRR regarding same; conference calls with clients regarding same; email correspondence regarding same. | 6.50 | $875.00 | $5,687.50 |
| 2/17/2016 | Draft opposition to emergency stay petition in the 5th Circuit; conference calls and emails with CRR regarding same. | 6.00 | $875.00 | $5,250.00 |
| 2/18/2016 | Draft opposition to emergency stay petition to the 5th Circuit; emails and conference calls with CRR regarding same. | 8.00 | $875.00 | $7,000.00 |
| 2/19/2016 | Finalize opposition to emergency stay petition to the 5th Circuit. | 5.00 | $875.00 | $4,375.00 |
| 2/23/2016 | Review emergency stay opposition skeleton brief. | 3.50 | $875.00 | $3,062.50 |
| 2/24/2016 | Review 5th Circuit grant of emergency stay; conference calls with clients; call with CRR; draft emergency stay petition to the Supreme Court. | 9.00 | $875.00 | $7,875.00 |
| 2/25/2016 | Draft emergency stay petition for Supreme Court; conference calls with CRR regarding same; email correspondence regarding same. | 15.00 | $875.00 | $13,125.00 |
| 2/26/2016 | Draft Supreme Court emergency stay petition; conferences with CRR; calls to client; email correspondence regarding emergency stay petition. | 12.00 | $875.00 | $10,500.00 |
| 3/1/2016 | Review update to court regarding doctors' privileges applications. | 0.50 | $875.00 | $437.50 |
| 3/2/2016 | Review draft of 5th Circuit brief; emails and calls regarding same. | 5.00 | $875.00 | $4,375.00 |
| 3/3/2016 | Review draft of 5th Circuit brief; emails and calls regarding same. | 5.00 | $875.00 | $4,375.00 |
| 3/22/2016 | Review update to court regarding doctors' privileges applications. | 0.50 | $875.00 | $437.50 |

**TIME RECORDS - DEMME DOUFEKIAS**

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/25/2016 | Conference call with Hope case team regarding upcoming deadlines and briefing issues; review update to court regarding doctors' privileges applications. | 1.00 | $875.00 | $875.00 |
| 4/26/2016 | Review update to court of doctors application status. | 0.50 | $875.00 | $437.50 |
| 6/1/2016 | Review update to court. | 0.25 | $875.00 | $218.75 |
| 7/12/2016 | Call with CRR to discuss status and next steps regarding 5th Circuit appeal in abeyance | 0.50 | $875.00 | $437.50 |
| 7/13/2016 | Review and edit preliminary injunction brief for additional Louisiana statutes. | 3.00 | $875.00 | $2,625.00 |
| 7/26/2016 | Call with CRR to discuss strategy for addressing 5th Circuit briefing schedule and removal of preliminary injunction appeal from abeyance. | 0.50 | $875.00 | $437.50 |
| 8/8/2016 | Status conference with Judge deGravelles regarding permanent injunction; conference call with I. Jaroslaw regarding defendant's motion to 5th Circuit; review same. | 2.00 | $875.00 | $1,750.00 |
| 8/10/2016 | Review response to Defendant's motion for remand; email correspondence regarding same. | 0.50 | $875.00 | $437.50 |
| 8/25/2016 | Call to discuss drafting of findings of fact and conclusions of law. | 1.00 | $875.00 | $875.00 |
| | TOTAL 2016: | 118.25 | $875.00 | $103,468.75 |

| | TOTAL 2014 - 2016: | 1097.50 | | $892,450.00 |

## TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 11/10/2014 | Meet with L. Greismann to receive training on how to use the document review program; meet with D. Doufekias to discuss case overview and issues pertaining to client confidentiality; read summary of the case and protocols for the review of client documents; set up document review program on computer; review client documents to determine whether they are responsive, privileged, or need redaction. | 3.25 | $385.00 | $1,251.25 |
| 11/11/2014 | Review documents to determine whether they are responsive, privileged, or need redaction. | 6.75 | $385.00 | $2,598.75 |
| 11/12/2014 | Review documents to determine whether they are responsive, privileged, or need redaction. | 3.00 | $385.00 | $1,155.00 |
| 11/13/2014 | Review documents to determine whether they are responsive, privileged, or need redaction. | 1.50 | $385.00 | $577.50 |
| 11/14/2014 | Review documents to determine whether they are responsive, privileged, or need redaction. | 3.25 | $385.00 | $1,251.25 |
| 12/1/2014 | Meet with D. Doufekias to discuss case strategy and developments. | 0.50 | $385.00 | $192.50 |
| 12/2/2014 | Summarize state investigations at Hope Medical Group. | 4.75 | $385.00 | $1,828.75 |
| 12/3/2014 | Summarize state investigations conducted at Hope Medical Group. | 3.75 | $385.00 | $1,443.75 |
| 12/4/2014 | Summarize state investigations conducted at Hope Medical Group; edit and consolidate summaries completed by K. Matta, K. Jones, and A. Rauh. | 5.50 | $385.00 | $2,117.50 |
| 12/15/2014 | Review the Department of Health and Hospital's brief on the dismissal of the Women's Health plaintiffs; attend weekly case strategy meeting with D. Doufekias; begin reviewing discovery requests from challenge to Texas's admitting privileges statute. | 1.75 | $385.00 | $673.75 |
| 12/16/2014 | Compare requests for production and interrogatories from case challenging Texas's admitting privileges statute to those in this case. | 3.25 | $385.00 | $1,251.25 |
| 12/17/2014 | Compare requests for production and interrogatories from case challenging Texas's admitting privileges statute to those in this case; suggest additional requests for production and interrogatories for this case to D. Doufekias. | 1.25 | $385.00 | $481.25 |
| 12/23/2014 | Research discovery rules pertaining to consulting expert witnesses; draft second requests for production to the Department of Health and Hospitals and the Louisiana State Board of Medical Examiners. | 2.25 | $385.00 | $866.25 |

# TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/29/2014 | Draft second set of interrogatories to the Louisiana Department of Health and Hospitals; edit second requests for production to the Louisiana Department of Health and Hospitals and the Louisiana State Board of Medical Examiners. | 1.75 | $385.00 | $673.75 |
| 12/30/2014 | Finalize second requests for production and second set of interrogatories to the defendants. | 0.25 | $385.00 | $96.25 |
| 12/31/2014 | Finalize second requests for production and second set of interrogatories to the defendants; send L. Santana information regarding the defendants' contact information for service of process. | 0.75 | $385.00 | $288.75 |
| | TOTAL 2014: | 43.50 | $385.00 | $16,747.50 |
| 1/2/2015 | Prepare for the deposition of Doctor E. Pressman; review the expert reports of Doctors E. Pressman, D. Cudihy, R. Marier, B. McMillan, J. Anderson, and J. Thorp, Jr. | 3.00 | $405.00 | $1,215.00 |
| 1/5/2015 | Attend weekly case strategy meeting with D. Doufekias; update shared drive so that it includes all pleadings, discovery requests, and productions; analyze complaint and defendants' expert reports. | 3.75 | $405.00 | $1,518.75 |
| 1/6/2015 | Discuss deposition strategy with D. Doufekias and I. Jaroslaw, Z. Levine, and D. Brown from the Center for Reproductive Rights; analyze Plaintiffs' second request for production to the Louisiana Department of Health and Hospitals; locate research about Defendants' expert witnesses and add it to the shared drive; review the Bioethics Defense Fund's objections to Plaintiffs' subpoena; discuss response letter to the Bioethics Defense Fund with J. Merkelson and K. Jones. | 3.75 | $405.00 | $1,518.75 |
| 1/7/2015 | Attend training on Concordance document review software with L. Greismann; review and summarize documents produced by the Louisiana Department of Health and Hospitals; research whether the attorney-client privilege protects communications regarding the drafting of legislation. | 7.00 | $405.00 | $2,835.00 |
| 1/8/2015 | Draft response to the Bioethics Defense Fund's objections to Plaintiffs' subpoena; research whether the work product doctrine protects documents regarding the drafting of public legislation. | 8.00 | $405.00 | $3,240.00 |

## TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/9/2015 | Draft response to the Bioethics Defense Fund's objections to Plaintiffs' subpoena; research the circumstances under which a non-party can refuse to comply with a subpoena request; research whether documents regarding the drafting of legislation can be obtained under the Louisiana Public Records Act; discuss review of documents produced by the Department of Health and Hospital with K. Jones. | 7.75 | $405.00 | $3,138.75 |
| 1/12/2015 | Analyze documents produced by the Louisiana Department of Health and Hospitals; research whether the attorney-client privilege is waived when materials are disclosed to a government agency; edit and finalize Plaintiffs' response to the Bioethics Defense Fund's objections to Plaintiffs' subpoena. | 7.50 | $405.00 | $3,037.50 |
| 1/13/2015 | Analyze documents produced by the Louisiana Department of Health and Hospitals; create summary sheet describing the most important documents with K. Jones; attend weekly case strategy meeting with D. Doufekias. | 6.75 | $405.00 | $2,733.75 |
| 1/14/2015 | Analyze documents produced by the Louisiana Family Forum; update shared drive. | 0.50 | $405.00 | $202.50 |
| 1/15/2015 | Discuss review of documents produced by the Louisiana Family Forum with L. Greismann; analyze documents produced by the Louisiana Family Forum. | 1.00 | $405.00 | $405.00 |
| 1/16/2015 | Analyze documents produced by the Louisiana Family Forum. | 0.25 | $405.00 | $101.25 |
| 1/19/2015 | Prepare for deposition of Dr. E. Pressman. | 3.25 | $405.00 | $1,316.25 |
| 1/20/2015 | Prepare for Dr. E. Pressman deposition; meet with I. Jaroslaw and Dr. E. Pressman to discuss deposition. | 4.75 | $405.00 | $1,923.75 |
| 1/21/2015 | Attend and summarize deposition of Dr. E. Pressman. | 2.75 | $405.00 | $1,113.75 |
| 1/22/2015 | Research whether Plaintiffs' expert reports discuss barriers to obtaining admitting privileges from University hospitalss. Confer with A. Rauh regarding ongoing matters and deposition scheduling; assist with preparation of Expert Deposition Exhibits for Jacqueline Harvey; follow up with deposition logistics; update electronic folders. | 0.25 | $405.00 | $101.25 |
| 1/24/2015 | Discuss prior week's depositions with D. Doufekias and I. Jaroslaw and D. Brown from the Center for Reproductive Rights. | 0.75 | $405.00 | $303.75 |

## TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/27/2015 | Attend case strategy meeting with D. Doufekias and I. Jaroslaw, D. Brown, and Z. Levine from the Center for Reproductive Rights. | 0.75 | $405.00 | $303.75 |
| 1/28/2015 | Analyze communications between the Bioethics Defense Fund and the Department of Health and Hospitals, Louisiana Family Forum, and Louisiana Right to Life Federation. | 3.25 | $405.00 | $1,316.25 |
| 2/2/2015 | Attend weekly case strategy meeting with D. Doufekias. | 0.75 | $405.00 | $303.75 |
| 2/3/2015 | Analyze documents produced by the Louisiana Right to Life. | 2.00 | $405.00 | $810.00 |
| 2/4/2015 | Analyze documents produced by the Louisiana Department of Health and Hospitals. | 4.00 | $405.00 | $1,620.00 |
| 2/5/2015 | Analyze documents produced by J. Harvey. | 4.00 | $405.00 | $1,620.00 |
| 2/7/2015 | Analyze documents produced by J. Harvey. | 1.25 | $405.00 | $506.25 |
| 2/10/2015 | Discuss issues pertaining to deposition transcripts with L. Santana and I. Jaroslaw from the Center for Reproductive Rights. | 0.50 | $405.00 | $202.50 |
| 2/13/2015 | Prepare for and attend weekly case strategy meeting. | 0.75 | $405.00 | $303.75 |
| 2/17/2015 | Analyze Defendants' motion for partial summary judgment and opposition to Plaintiffs' motion for preliminary injunction. | 2.00 | $405.00 | $810.00 |
| 2/19/2015 | Prepare for and attend weekly case strategy meeting with D. Doufekias; attend meeting regarding preparation of the exhibit lists with D. Doufekias, L. Greismann, and K. Jones. | 1.75 | $405.00 | $708.75 |
| 2/23/2015 | Prepare for and attend weekly case strategy meeting; attend meeting regarding exhibit list with L. Greismann and K. Jones; analyze documents for exhibit list. | 2.25 | $405.00 | $911.25 |
| 2/25/2015 | Discuss exhibit list with K. Jones; identify and analyze documents for exhibit list. | 1.25 | $405.00 | $506.25 |
| 2/26/2015 | Analyze and identify documents for exhibit list; respond to inquiries of I. Jaroslaw from the Center for Reproductive Rights regarding case filings. | 5.00 | $405.00 | $2,025.00 |
| 2/27/2015 | Identify and summarize documents for the exhibit list; discuss exhibit list with K. Jones and L. Greismann. | 2.75 | $405.00 | $1,113.75 |
| 3/2/2015 | Analyze hospital bylaws and other documents on exhibit list; research local rules in the Middle District of Louisiana regarding trial subpoenas; identify documents for exhibit list. | 6.25 | $405.00 | $2,531.25 |

## TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/3/2015 | Identify and analyze documents for exhibit list; provide factual citations for Plaintiffs' Reply in Support of Their Motion for a Preliminary Injunction; send copies of hospital bylaws to I. Jaroslaw. | 5.75 | $405.00 | $2,328.75 |
| 3/4/2015 | Attend teleconference regarding exhibit list, briefs, and case updates with D. Doufekias; summarize documents on exhibit list; review K. Kliebert's deposition. | 2.75 | $405.00 | $1,113.75 |
| 3/5/2015 | Identify documents to add to the exhibit list; research local rules in the Middle District of Louisiana regarding trial subpoenas; edit exhibit and witness lists. | 6.75 | $405.00 | $2,733.75 |
| 3/6/2015 | Meet with D. Doufekias and K. Jones to edit exhibit list; identify documents to add to the exhibit list; finalize exhibit list. | 7.50 | $405.00 | $3,037.50 |
| 3/9/2015 | Attend weekly case strategy meeting with D. Doufekias; edit motion to preclude expert report of B. McMillan; manage creation of exhibit list binder; identify documents included on both Plaintiffs' and Defendants' exhibit lists; discuss objections to Defendants' exhibit list with K. Jones. | 5.00 | $405.00 | $2,025.00 |
| 3/10/2015 | Attend meeting about exhibit list with D. Doufekias, L. Greismann, and L. Santana; draft objections to exhibit list; attend teleconference with I. Jaroslaw, D. Doufekias, K. Duncan, and D. McKinney to discuss exhibit and witness lists; research statements of deficiency on Defendants' exhibit list; edit Plaintiffs' motion in limine to exclude evidence of DHH deficiency reports. | 6.25 | $405.00 | $2,531.25 |
| 3/11/2015 | Draft objections to Defendants' exhibit list; research the local rules in the Middle District of Louisiana regarding exhibit lists; research Judge J. deGravelles' rules for pretrial orders. | 6.25 | $405.00 | $2,531.25 |
| 3/12/2015 | Edit Plaintiffs' exhibit list and objections to Defendants' exhibit list; attend meeting to discuss Defendants' exhibit and witness lists with D. Doufekias and K. Jones. | 5.75 | $405.00 | $2,328.75 |
| 3/13/2015 | Discuss exhibit and witness lists with D. Doufekias, K. Duncan, M. Johnson, I. Jaroslaw, Z. Levine, and K. Jones; edit, finalize, and file exhibit and witness lists; manage creation of exhibit list binder; edit Plaintiffs' exhibit list. | 6.00 | $405.00 | $2,430.00 |

# TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/14/2015 | Update Plaintiffs' exhibit list to include a column comparing the original exhibit numbers to the revised exhibit numbers; update Defendants' objections to Plaintiffs' exhibit list so that objections correspond to revised exhibit numbers. | 1.25 | $405.00 | $506.25 |
| 3/16/2015 | Review order of proof chart; attend meeting to discuss order of proof and trial issues with D. Doufekias and K. Jones, as well as I. Jaroslaw and Z. Levine from the Center for Reproductive Rights; locate documents pertaining to doctors' applications; update filings on shared drive; research issues regarding trial subpoenas. | 6.25 | $405.00 | $2,531.25 |
| 3/17/2015 | Draft direct examination outline for Dr. Doe 3; edit trial team contact information sheet; update filings on shared drive. | 3.75 | $405.00 | $1,518.75 |
| 3/18/2015 | Research facts affecting Defendants' ability to subpoena a witness to appear at trial; attend teleconference regarding witness issues with D. Doufekias, K. Jones, I. Jaroslaw, Z. Levine, M. Johnson, and K. Duncan; review Dr. Doe 3's deposition. | 3.25 | $405.00 | $1,316.25 |
| 3/19/2015 | Discuss trial preparation and logistics with L. Santana and K. Jones; draft direct examination outline for Dr. Doe 3; review Dr. Doe 3's deposition and declaration in support of Plaintiffs' motion for a temporary restraining order; review Dr. Doe 1's deposition and K. Pittman's declaration in support of Plaintiffs' motion for a temporary restraining order. | 6.75 | $405.00 | $2,733.75 |
| 3/20/2015 | Compare Plaintiffs' original exhibit list to Plaintiffs' revised exhibit list; analyze and summarize documents on Plaintiffs' exhibit list; draft direct examination outline for Dr. Doe 3; discuss status conference meeting and trial preparation with D. Doufekias, K. Jones, and L. Santana; attend teleconference with Judge J. deGravelles, D. Doufekias, K. Jones, I Jaroslaw, Z. Levine, K. Duncan, and M. Johnson to discuss trial scheduling; discuss trial logistics with K. Causey, Judge J. deGravelles' clerk. | 6.75 | $405.00 | $2,733.75 |
| 3/24/2015 | File letter regarding the recent decision in Planned Parenthood of Wisconsin, Inc. v. Van Hollen; review the Van Hollen decision; analyze statements of deficiency on Defendants' exhibit list. | 2.00 | $405.00 | $810.00 |
| 3/25/2015 | Summarize statements of deficiency on Defendants' exhibit list. | 2.75 | $405.00 | $1,113.75 |

# TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/30/2015 | Attend trial team strategy meeting with D. Doufekias, K. Jones, I. Jaroslaw, J. Crepps, Z. Levine, and D. Brown. | 0.75 | $405.00 | $303.75 |
| 4/1/2015 | Prepare for and attend telephonic hearing on motions in limine; review Defendants' and Plaintiffs' motions in limine. | 2.25 | $405.00 | $911.25 |
| 4/7/2015 | Call Clerk's Office for the Middle District of Louisiana regarding the procedure for requesting a transcript of a hearing; review local rules regarding transcript requests; draft transcript request form for the April 1, 2015 motions in limine hearing. | 0.50 | $405.00 | $202.50 |
| 4/8/2015 | Complete and file transcript order form for April 1, 2015 hearing on motions in limine. | 0.50 | $405.00 | $202.50 |
| 4/14/2015 | Attend case strategy meeting with D. Doufekias, K. Jones, I. Jaroslaw, Z. Levine, and D. Brown; meet with K. Jones to discuss division of assignments; begin analyzing depositions for designations; update shared drive. | 2.25 | $405.00 | $911.25 |
| 4/16/2015 | Review proof chart and deposition of C. Mouton of the Louisiana State Board of Medical Examiners. | 0.75 | $405.00 | $303.75 |
| 4/17/2015 | Review the deposition of C. Mouton of the Louisiana State Board of Medical Examiners; correspond with K. Jones regarding the same. | 2.25 | $405.00 | $911.25 |
| 4/20/2015 | Prepare deposition designations for employees of the Louisiana Department of Health and Hospitals and the Louisiana State Board of Medical Examiners. | 2.25 | $405.00 | $911.25 |
| 4/21/2015 | Prepare deposition designations for employees of the Louisiana Department of Health and Hospitals and the Louisiana State Board of Medical Examiners. | 2.75 | $405.00 | $1,113.75 |
| 4/24/2015 | Review chart summarizing hospital bylaws; prepare for and attend teleconference with D. Doufekias, I., Jaroslaw, and Z. Levine to discuss case developments. | 0.75 | $405.00 | $303.75 |
| 4/27/2015 | Meet with K. Jones to discuss deposition designations and hospital bylaws. | 0.25 | $405.00 | $101.25 |
| 4/28/2015 | Review and analyze chart summarizing hospital bylaws. | 0.75 | $405.00 | $303.75 |
| 4/29/2015 | Call K. Jones to discuss deposition designations and hospital bylaws. | 0.25 | $405.00 | $101.25 |
| 4/30/2015 | Attend teleconference with D. Doufekias, K. Jones, I. Jaroslaw, and Z. Levine regarding trial evidence chart; follow-up conference with D. Doufekias and K. Jones; review and edit trial evidence chart. | 3.25 | $405.00 | $1,316.25 |
| 5/1/2015 | Edit trial evidence chart. | 1.25 | $405.00 | $506.25 |
| 5/6/2015 | Prepare deposition designations for C. Mouton. | 4.75 | $405.00 | $1,923.75 |

## TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 5/7/2015 | Draft deposition designations for R. Gross. | 2.25 | $405.00 | $911.25 |
| 5/8/2015 | Draft and edit deposition designations for R. Gross and C. Mouton; attend teleconference to discuss case developments with D. Doufekias, K. Jones, I. Jaroslaw, D. Brown, and Z. Levine; discuss deposition designations with K. Jones. | 7.75 | $405.00 | $3,138.75 |
| 5/11/2015 | Attend call with counsel for Defendant regarding deposition designations and exhibits; correspond with D. Doufekias and I. Jaroslaw regarding the order for the transcript from the April 1, 2015 motion in limine hearing. | 1.00 | $405.00 | $405.00 |
| 5/12/2015 | Review summary judgment order; attend teleconference with D. Doufekias, H. Abrams, K. Jones, I. Jaroslaw, Z. Levine, and D. Brown regarding summary judgment order; locate final versions of Defendant's and Plaintiffs' exhibit lists. | 1.50 | $405.00 | $607.50 |
| 5/18/2015 | Discuss case developments with K. Jones. | 0.25 | $405.00 | $101.25 |
| 5/19/2015 | Correspond with K. Jones regarding deposition designations. | 0.25 | $405.00 | $101.25 |
| 5/20/2015 | Attend beginning of teleconference regarding deposition designations with D. Doufekias, I. Jaroslaw, D. Brown, Z. Levine, K. Jones, and K. Duncan; discuss deposition designations with K. Jones. | 0.25 | $405.00 | $101.25 |
| 5/21/2015 | Review emails regarding deposition designations; discuss case developments with K. Jones. | 0.25 | $405.00 | $101.25 |
| 5/26/2015 | Highlight Plaintiffs' and Defendant's affirmative deposition designations; analyze deposition designations for H. Dubea; attend weekly meeting to discuss case developments with D. Doufekias, K. Jones, I. Jaroslaw, D. Brown, and Z. Levine. | 5.25 | $405.00 | $2,126.25 |
| 5/27/2015 | Draft objections and counter-designations to Defendant's deposition designations for H. Dubea; discuss objections to Defendant's deposition designations with K. Jones. | 2.75 | $405.00 | $1,113.75 |
| 5/29/2015 | Review and edit Plaintiffs' counter designations to Defendant's proposed affirmative deposition designations. | 0.25 | $405.00 | $101.25 |

## TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/1/2015 | Review Defendant's objections to Plaintiffs' revised exhibit list; attend teleconference with D. Doufekias, I. Jaroslaw, Z. Levine, D. Brown, K. Jones, and K. Duncan regarding objections to exhibit lists; attend weekly Hope trial meeting with D. Doufekias, I. Jaroslaw, Z. Levine, D. Brown, and K. Jones; conduct research regarding opposing counsel. | 2.25 | $405.00 | $911.25 |
| 6/2/2015 | Draft objections to Defendants' counter designations. | 1.00 | $405.00 | $405.00 |
| 6/3/2015 | Meet with L. Santana and K. Jones to discuss trial logistics; analyze supplements to expert reports of Drs. E. Pressman and S. Katz; correspond with K. Jones, D. Doufekias, and Z. Levine regarding the same; review Z. Levine's edits to Plaintiffs' objections to Defendants' counter-designations. | 2.00 | $405.00 | $810.00 |
| 6/4/2015 | Correspond with K. Jones regarding Plaintiffs' exhibit list. | 0.25 | $405.00 | $101.25 |
| 6/5/2015 | Prepare for and attend teleconference with D. Doufekias and K. Jones regarding case developments; correspond with K. Jones and Z. Levine regarding Plaintiffs' exhibit list. | 0.75 | $405.00 | $303.75 |
| 6/9/2015 | Review and edit Plaintiffs' exhibit list; locate copies of declarations that appear on Plaintiffs' exhibit list; attend weekly meeting regarding case developments with D. Doufekias, K. Jones, I. Jaroslaw, and D. Brown; attend telephonic status conference; discuss status conference with D. Doufekias, K. Jones, I. Jaroslaw, and D. Brown. | 3.25 | $405.00 | $1,316.25 |
| 6/10/2015 | Discuss Plaintiffs' previous transcript requests with S. Thompson; correspond with I. Jaroslaw and D. Doufekias regarding Plaintiffs' transcript requests; discuss deposition binder and case developments with K. Jones; edit deposition designations. | 1.50 | $405.00 | $607.50 |
| 6/11/2015 | Review the Fifth Circuit's opinion in Whole Woman's Health v. Lakey; discuss trial preparation with K. Jones and D. Doufekias; correspond with K. Jones and M. Queen regarding flight and hotel reservations for trial; correspond with D. Doufekias regarding transcript request order. | 1.25 | $405.00 | $506.25 |

## TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/12/2015 | Prepare for and attend telephonic status conference; complete and file transcript order request form; discuss case developments and the parties' exhibit lists with K. Jones; correspond with K. Jones and M. Queen regarding hotel and flight plans. | 1.75 | $405.00 | $708.75 |
| 6/13/2015 | Review correspondence from K. Duncan, D. Doufekias, I. Jaroslaw, and K. Jones. | 0.25 | $405.00 | $101.25 |
| 6/19/2015 | Attend courtroom technology tutorial with K. Jones and K. Causey; redact, stamp, and print exhibits for trial; correspond with D. Doufekias about revisions to the exhibit list and printing issues. | 4.75 | $405.00 | $1,923.75 |
| 6/20/2015 | Redact, stamp, and print exhibits for trial; correspond with D. Scannell regarding Defendants' responses to Plaintiffs' requests for production; research and purchase printer; organize and provide transportation for trial team to and from the Baton Rouge Metropolitan Airport. | 9.00 | $405.00 | $3,645.00 |
| 6/21/2015 | Research case law regarding exceptions to the rule against hearsay; redact, stamp, and print exhibits for trial; prepare exhibit binders and edit exhibit list; coordinate and provide transportation for witnesses. | 8.25 | $405.00 | $3,341.25 |
| 6/22/2015 | Redact, stamp, and print exhibits for trial; research case law regarding exceptions to the rule against hearsay; correspond with D. Doufekias regarding the same; attend trial; conduct in-court research and coordinate the electronic display of the exhibits; summarize the proceedings; draft and file Joint Consent Motion Regarding Confidential Trial Procedures. | 12.25 | $405.00 | $4,961.25 |
| 6/23/2015 | Attend trial; conduct in-court research and manage electronic exhibit display; draft rough transcript of trial proceedings; prepare exhibits for trial. | 6.75 | $405.00 | $2,733.75 |
| 6/24/2015 | Attend trial; conduct in-court research and manage electronic exhibit display; draft rough transcript of trial proceedings; prepare exhibits for trial; gather trial preparation materials for I. Jaroslaw; conduct research regarding the permissible scope of expert witness testimony; correspond with D. Brown and K. Jones regarding the cross examination of Dr. D. Cudihy. | 9.50 | $405.00 | $3,847.50 |

## TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/25/2015 | Attend trial; conduct in-court research and manage electronic exhibit display; draft rough transcript of trial proceedings; prepare exhibits for trial; draft preparation materials for Dr. D. Cudihy's cross examination; review and edit stipulation regarding Dr. J. Doe 5; correspond with K. Jones regarding research about the permissible scope of expert witness testimony. | 8.25 | $405.00 | $3,341.25 |
| 6/26/2015 | Prepare exhibits for trial; attend trial, conduct in-court research, and manage electronic exhibit display; draft rough transcript of trial proceedings. | 5.50 | $405.00 | $2,227.50 |
| 6/27/2015 | Meet with D. Doufekias to discuss trial preparation and the revised exhibit lists. | 0.25 | $405.00 | $101.25 |
| 6/28/2015 | Draft and edit Joint Submission of Deposition Designations and Joint Stipulation Regarding Dr. J. Doe 5's Admitting Privileges; identify confidential deposition exhibits; redact deposition transcripts; analyze rough transcripts to determine whether certain exhibits were admitted into evidence. | 8.25 | $405.00 | $3,341.25 |
| 6/29/2015 | Prepare exhibits for trial; attend trial, conduct in-court research, and manage electronic exhibit display; draft rough transcript of trial proceedings; prepare trial materials for shipment back to Washington, D.C.; meet with K. Jones to discuss filings. | 6.00 | $405.00 | $2,430.00 |
| 7/6/2015 | Meet with D. Doufekias and K. Jones to discuss case developments and work capacity; attend meeting with D. Doufekias, D. Scannell, K. Jones, I. Jaroslaw, D. Brown, and Z. Levine to discuss Findings of Fact and Conclusions of Law. | 1.00 | $405.00 | $405.00 |
| 7/7/2015 | Correspond with D. Doufekias regarding the transcript request for the trial proceedings and issues pertaining to splitting the costs of a transcript request; discuss the same with G. Delatte-Richard, Judge deGravelles' court reporter; meet with D. Scannell regarding case law about the precedential effect of a decision for which the mandate has been stayed; research case law regarding the same. | 1.75 | $405.00 | $708.75 |
| 7/10/2015 | Attend meeting regarding the drafting process for the Findings of Fact and Conclusions of Law with D. Doufekias, I. Jaroslaw, Z. Levine, D. Brown, and D. Scannell. | 0.25 | $405.00 | $101.25 |

# TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/17/2015 | Review Findings of Fact section written by D. Brown and correspond with D. Scannell regarding the same. | 0.25 | $405.00 | $101.25 |
| 7/20/2015 | Review draft of Findings of Fact and Conclusions of Law. | 0.25 | $405.00 | $101.25 |
| 7/21/2015 | Review Findings of Fact and Conclusions of Law; attending meeting with D. Doufekias, M. Hearron, D. Scannell, K. Jones, I. Jaroslaw, D. Brown, and Z. Levine to discuss the same. | 2.75 | $405.00 | $1,113.75 |
| 7/22/2015 | Review draft Findings of Fact and Conclusions of Law; analyze exhibits and draft new Findings of Fact based on exhibits. | 5.00 | $405.00 | $2,025.00 |
| 7/23/2015 | Discuss errors in trial transcript with K. Causey and G. Delatte-Richard; correspond with G. Delatte-Richard regarding payment for transcript; draft new Findings of Fact based on exhibits. | 0.75 | $405.00 | $303.75 |
| 7/24/2015 | Research Federal Rules of Civil Procedure and local rules pertaining to computing deadlines; correspond with D. Doufekias regarding the same; review trial transcript and locate errors in transcript; discuss transcript errors with K. Causey and G. Delatte-Richard. | 2.00 | $405.00 | $810.00 |
| 7/25/2015 | Draft new Findings of Fact based on review of admitted exhibits and designated deposition transcripts. | 4.25 | $405.00 | $1,721.25 |
| 7/26/2015 | Draft new Findings of Fact based on review of admitted exhibits and designated deposition transcripts. | 7.75 | $405.00 | $3,138.75 |
| 7/27/2015 | Draft new Findings of Fact based on review of admitted exhibits and designated deposition transcripts. | 6.50 | $405.00 | $2,632.50 |
| 7/28/2015 | Draft new Findings of Fact based on review of admitted exhibits and designated deposition transcripts; send K. Duncan the Joint and Plaintiffs' Exhibits that were admitted into evidence; correspond with K. Duncan, C. Bergeron, J. Warwick, and R. Gonzalez regarding Defendant's ability to access an Extranet website in order to upload Defendant's Exhibits; correspond with K. Jones regarding Dr. Doe 6's admitting privileges applications. | 10.00 | $405.00 | $4,050.00 |
| 7/29/2015 | Draft Findings of Fact based on review of admitted exhibits and deposition transcripts; correspond with L. Fraher, J. Warwick, and R. Gonzalez regarding Defendant's use of the firm's Extranet site. | 3.75 | $405.00 | $1,518.75 |

# TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/30/2015 | Draft Findings of Fact based on review f admitted exhibits and deposition tra; correspond with L. Fraher regarding Defe use of the firm's Extranet site | 2.25 | $405.00 | $911.25 |
| 8/27/2015 | Draft response to Defendants' Findings of Fact. | 5.25 | $405.00 | $2,126.25 |
| 8/28/2015 | Draft response to Defendants' Findings of Fact. | 8.00 | $405.00 | $3,240.00 |
| 8/31/2015 | Review draft response to Defendant's Findings of Fact and Conclusions of Law; attend telephonic meeting regarding the same with D. Doufekias, H. Abrams, K. Jones, D. Brown, and Z. Levine. | 1.00 | $405.00 | $405.00 |
| 9/28/2015 | Review draft of brief in opposition to emergency motion to stay final judgment pending appeal; attend pre-status conference discussion; attend status conference with Judge J. deGravelles. | 1.75 | $405.00 | $708.75 |
| | TOTAL 2015: | 389.00 | $405.00 | $157,545.00 |
| 1/26/2016 | Analyze the court's January 25, 2016 order; draft list of errors in the court's order; correspond with D. Brown, D. Scannell, I. Jaroslaw, D. Doufekias, and K. Jones regarding the same; attend telephonic meeting with trial team to discuss the court's order; analyze doctors' formal applications for admitting privileges. | 4.00 | $465.00 | $1,860.00 |
| 1/28/2016 | Attend telephonic meeting with trial team regarding the January 29, 2016 status conference before Judge deGravelles; correspond with D. Doufekias regarding the same. | 0.50 | $465.00 | $232.50 |
| 1/29/2016 | Edit Plaintiffs' transcript request for the January 29, 2016 status conference before Judge deGravelles; correspond with K. Jones regarding the same; edit draft of stipulation with LSBME regarding Dr. Doe 4; correspond with D. Scannell regarding the same. | 0.75 | $465.00 | $348.75 |
| 2/1/2016 | Review and edit stipulation regarding DHH's agreement not to enforce Act 620 against Dr. Doe 4. | 0.25 | $465.00 | $116.25 |
| 2/2/2016 | Discuss with K. Jones the request for the transcript of the telephonic status conference, as well as the stipulation pertaining to Doe 4; review transcript of the telephonic status conference. | 0.50 | $465.00 | $232.50 |
| 2/9/2016 | Review summaries of amicus briefs filed in support of TX. | 0.75 | $465.00 | $348.75 |

## TIME RECORDS - TIMOTHY P. GALLIVAN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/10/2016 | Analyze Defendant's Notice of Appeal, Motion for Stay Pending Appeal, and Memorandum in Support of Stay Pending Appeal; attend calls with D. Doufekias, D. Scannell, and K. Jones regarding Defendant's filings; draft summary of response to portion of Defendant's arguments; discuss the same with K. Jones. | 4.00 | $465.00 | $1,860.00 |
| 2/11/2016 | Correspond with D. Doufekias and K. Jones regarding Plaintiffs' February 10, 2016 transcript request; discuss case developments with K. Jones. | 0.25 | $465.00 | $116.25 |
| 2/12/2016 | Edit Plaintiffs' Opposition to Defendant's Motion to Stay Pending Appeal; file Plaintiffs' Opposition and correspond with K. Causey, D. Doufekias, and I. Jaroslaw regarding the same. | 1.75 | $465.00 | $813.75 |
| 2/16/2016 | Review Appellant's Emergency Motion for Stay Pending Appeal; attend telephonic meeting with trial team to discuss Appellant's motion; review Motion to Extend the Deadline for Filing a Response to Appellant's Emergency Motion for Stay. | 1.75 | $465.00 | $813.75 |
| 2/17/2016 | Correspond with I. Jaroslaw regarding Plaintiffs' Motion to Extend the Deadline for Filing a Response to Appellant's Emergency Motion for Stay; correspond with counsel for Defendants regarding the same; review Appellant's Emergency Motion for Stay Pending Appeal. | 0.75 | $465.00 | $348.75 |
| 2/19/2016 | Correspond with trial team regarding the Bossier and Causeway clinics. | 0.25 | $465.00 | $116.25 |
| 2/24/2016 | Review the Fifth Circuit's opinion staying the district court's injunction; discuss the same with K. Jones; prepare for and attend teleconference with case team regarding the Fifth Circuit's opinion; draft section of emergency application to vacate stay of preliminary injunction pending appeal. | 3.75 | $465.00 | $1,743.75 |
| 2/25/2016 | Draft section of emergency application to vacate stay of preliminary injunction pending appeal and correspond with D. Doufekias regarding the same; edit emergency application to vacate stay of preliminary injunction pending appeal and correspond with D. Doufekias and K. Jones regarding the same. | 3.75 | $465.00 | $1,743.75 |
| 2/26/2016 | Draft and edit emergency application to vacate stay of preliminary injunction pending appeal; coordinate the filing of the same with M. Hearron, K. Jones, and E. Masler. | 6.00 | $465.00 | $2,790.00 |

**TIME RECORDS - TIMOTHY P. GALLIVAN**

June Medical Services v. Gee

| Date | Narrative | | Hours | Rate | Amount |
|------|-----------|---|-------|------|--------|
| | | TOTAL 2016: | 29.00 | $465.00 | $13,485.00 |

| | | | | | |
|------|-----------|---|-------|------|--------|
| | | TOTAL 2014 - 2016: | 461.50 | | $187,777.50 |

## TIME RECORDS - LIBBY J. GREISMANN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/14/2014 | Conference with D. Doufekias and J. Merkelson regarding TRO for Louisiana abortion rights case; call with Center for Reproductive Rights regarding same. | 2.25 | $385.00 | 866.25 |
| 7/15/2014 | Research statistics for Louisiana abortions; read previous cases and opinions on same issue. | 2.50 | $385.00 | $962.50 |
| 7/17/2014 | Call with Hope clinic; call with Bossier clinic; conference with J. Merkelson and D. Doufekias. | 2.50 | $385.00 | $962.50 |
| 7/22/2014 | Research whether anonymous affidavits can be submitted, research standards for preliminary injunction and temporary restraining order, and procedures for same. | 6.50 | $385.00 | $2,502.50 |
| 7/23/2014 | Research and draft memo on temporary restraining order and preliminary injunction standards and procedures; conference with J. Merkelson regarding same; research and draft memo on class certification issues in temporary restraining order cases; Conference with J. Merkelson and D. Scannell regarding claims of action. | 11.25 | $385.00 | $4,331.25 |
| 7/24/2014 | Conference with D. Doufekias, J. Merkelson, and D. Scannell regarding possible causes of action; research into possible causes of actions; watch house testimony over Louisiana bill and draft memo regarding reactions. | 9.00 | $385.00 | $3,465.00 |
| 7/25/2014 | Edit drafts of complaint and brief outlines; research issue of anonymous affidavits; watch senate testimony. | 3.50 | $385.00 | $1,347.50 |
| 7/26/2014 | Watch Senate testimony regarding Louisiana admitting privileges bill. | 2.25 | $385.00 | $866.25 |
| 7/28/2014 | Review outlines of complaint and draft motions for TRO/PI. | 0.50 | $385.00 | $192.50 |
| 7/29/2014 | Conference with client, J. Merkelson, and D. Scannell to discuss next steps; draft motion in support of TRO and PI; perform research regarding same. | 4.25 | $385.00 | $1,636.25 |
| 7/30/2014 | Call with client to discuss factual background. | 1.25 | $385.00 | $481.25 |
| 7/31/2014 | Draft fact section of TRO/PI brief. | 4.50 | $385.00 | $1,732.50 |
| 8/1/2014 | Draft facts section for TRO/PI brief; call with doctors to draft declarations. | 8.50 | $385.00 | $3,272.50 |
| 8/4/2014 | Conference with J. Merkelson to discuss draft of motion for TRO/PI; Call with client to discuss same; Call with expert; Draft fact section for memo in support of motion for TRO/PI. | 12.00 | $385.00 | $4,620.00 |

# TIME RECORDS - LIBBY J. GREISMANN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 8/5/2014 | Draft fact section of memo in support of motion for TRO/PI; Call with potential named plaintiff; conference with J. Merkelson, D. Doufekias, D. Scannell to discuss case strategy. | 12.00 | $385.00 | $4,620.00 |
| 8/6/2014 | Draft and revise fact section of memo in support of motion for TRO/PI. | 6.75 | $385.00 | $2,598.75 |
| 8/7/2014 | Draft and revise fact section of memo in support of TRO/PI; conference with J. Merkelson regarding same; create full draft of memo in support; research for same. | 7.00 | $385.00 | $2,695.00 |
| 8/8/2014 | Conference with D. Doufekias, J. Merkelson, and D. Scannell regarding status of brief in support of motion for temporary restraining order and preliminary injunction; edits on same; research regarding same; draft section of same. | 8.00 | $385.00 | $3,080.00 |
| 8/10/2014 | Edit memo in support of motion for TRO/PI; draft edits to expert declaration. | 3.50 | $385.00 | $1,347.50 |
| 8/11/2014 | Conference with J. Merkelson regarding case strategy; research and draft complaint; conference with client for purposes of obtaining declaration. | 9.50 | $385.00 | $3,657.50 |
| 8/12/2014 | Edit memo in support of motion for TRO/PI. | 3.00 | $385.00 | $1,155.00 |
| 8/13/2014 | Conference with J. Merkelson, D. Scannell, and S. Martin regarding next steps and task list for case; research local rules; edit complaint. | 4.50 | $385.00 | $1,732.50 |
| 8/14/2014 | Edit complaint; update task list; create exhibits; edit fact section of brief. | 7.50 | $385.00 | $2,887.50 |
| 8/15/2014 | Conference with D. Doufekias, J. Merkelson, and D. Scannell regarding status update on filing; research local rules; edit complaint; edit task list; communicate with local counsel. | 3.50 | $385.00 | $1,347.50 |
| 8/18/2014 | Edit complaint; conference with J. Merkelson, D. Doufekias, D. Scannell, and S. Martin to discuss status of case; research regarding joint prosecutorial/common interest privilege. | 6.75 | $385.00 | $2,598.75 |
| 8/19/2014 | Edit complaint; research local rules; conference with J. Merkelson, D. Doufekias, D. Scannell and S. Martin regarding case status. | 5.75 | $385.00 | $2,213.75 |
| 8/21/2014 | Edit brief in support of motion for TRO and PI; Insert citations to expert declarations; edit complaint; conference with team to discuss filing steps. | 4.25 | $385.00 | $1,636.25 |
| 8/25/2014 | Conference with team regarding status update on case. | 1.25 | $385.00 | $481.25 |

## TIME RECORDS - LIBBY J. GREISMANN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 8/25/2014 | Research power of attorney general; serve pleadings on defendants; conference regarding status update with team. | 1.50 | $385.00 | $577.50 |
| 8/26/2014 | Draft consolidated reply brief; conference with team regarding same. | 6.00 | $385.00 | $2,310.00 |
| 8/27/2014 | Edit consolidated reply brief to defendants' motion to dismiss. | 2.00 | $385.00 | $770.00 |
| 8/28/2014 | Review pleadings filed by opposing counsel. | 3.00 | $385.00 | $1,155.00 |
| 9/2/2014 | Correspondence with client regarding recent TRO issued. | 2.00 | $385.00 | $770.00 |
| 9/3/2014 | Read transcript of hearing proceedings. | 1.00 | $385.00 | $385.00 |
| 9/4/2014 | Conference with team and CRR regarding next steps for status hearing in 30 days. | 2.00 | $385.00 | $770.00 |
| 9/4/2014 | Status meeting to discuss next steps going forward; call with CRR and local counsel to discuss same. | 2.50 | $385.00 | $962.50 |
| 9/10/2014 | Research local rules for service of process; conference with clerk of the court. | 2.75 | $385.00 | $1,058.75 |
| 9/11/2014 | Draft waiver of service forms for defendants. | 1.25 | $385.00 | $481.25 |
| 9/15/2014 | Status update meeting with team. | 1.00 | $385.00 | $385.00 |
| 9/22/2014 | Review and respond to pleadings filed for consolidation. | 9.50 | $385.00 | $3,657.50 |
| 9/23/2014 | Draft and edit supplemental brief; file same. | 4.50 | $385.00 | $1,732.50 |
| 9/24/2014 | Organize pleadings file. | 0.25 | $385.00 | $96.25 |
| 9/29/2014 | File waiver of service; arrange pleadings file. | 3.50 | $385.00 | $1,347.50 |
| 10/1/2014 | Review interrogatories and document requests from defendants in Texas case. | 3.25 | $385.00 | $1,251.25 |
| 10/2/2014 | Review and research case law for supplemental briefing regarding extending TRO. | 3.75 | $385.00 | $1,443.75 |
| 10/3/2014 | Status meeting with team; research and draft memo. | 6.00 | $385.00 | $2,310.00 |
| 10/6/2014 | Research and draft memo regarding extension of TRO. | 3.50 | $385.00 | $1,347.50 |
| 10/7/2014 | Research various issues of law and draft memos relating to extension of TRO and inherent power of court. | 3.50 | $385.00 | $1,347.50 |
| 10/8/2014 | Telephone call with co-counsel regarding upcoming trial; edit and revise applications update chart; research regarding various claims for extension of TRO. | 4.00 | $385.00 | $1,540.00 |
| 10/8/2014 | File status report. | 1.00 | $385.00 | $385.00 |
| 10/9/2014 | Edit brief in support of extending TRO; file same. | 5.25 | $385.00 | $2,021.25 |
| 10/13/2014 | Trial team status meeting. | 2.00 | $385.00 | $770.00 |

## TIME RECORDS - LIBBY J. GREISMANN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 10/15/2014 | Review interrogatories and document requests; prepare objections and responses to same. | 3.00 | $385.00 | $1,155.00 |
| 10/20/2014 | Attend trial team status meeting; research regarding document preservation obligations. | 2.00 | $385.00 | $770.00 |
| 10/21/2014 | Review plaintiffs' first sets of interrogatories and discovery requests. | 2.50 | $385.00 | $962.50 |
| 10/23/2014 | Research and review previous case law, trials and transcripts of cases in Texas and Alabama. | 6.00 | $385.00 | $2,310.00 |
| 10/27/2014 | Manage on-site document collection for discovery requests. | 15.00 | $385.00 | $5,775.00 |
| 10/28/2014 | Manage on-site document collection for discovery requests. | 15.00 | $385.00 | $5,775.00 |
| 10/29/2014 | Manage on-site document collection for discovery requests. | 12.00 | $385.00 | $4,620.00 |
| 10/30/2014 | Manage on-site document collection for discovery requests. | 11.00 | $385.00 | $4,235.00 |
| 10/31/2014 | Weekly team meeting regarding document collection; manage document collection for discovery requests. | 4.00 | $385.00 | $1,540.00 |
| 11/3/2014 | Manage document review team; draft document review memo and produce binder of materials. | 10.00 | $385.00 | $3,850.00 |
| 11/4/2014 | Manage document review team; draft document review memo and produce binder of materials. | 10.00 | $385.00 | $3,850.00 |
| 11/5/2014 | Manage document review team; draft document review memo and produce binder of materials. | 10.00 | $385.00 | $3,850.00 |
| 11/6/2014 | Manage document review team; draft document review memo and produce binder of materials. | 9.00 | $385.00 | $3,465.00 |
| 11/7/2014 | Manage document review team; draft document review memo and produce binder of materials. | 8.00 | $385.00 | $3,080.00 |
| 11/10/2014 | Manage document review team; review documents for responsiveness; case team meeting. | 8.00 | $385.00 | $3,080.00 |
| 11/11/2014 | Manage document production; review documents for responsiveness to defendants' requests for production. | 10.50 | $385.00 | $4,042.50 |
| 11/12/2014 | Manage document production; review documents for responsiveness to defendants' requests for production. | 10.00 | $385.00 | $3,850.00 |
| 11/13/2014 | Manage document production; review documents for responsiveness to defendants' requests for production. | 11.00 | $385.00 | $4,235.00 |

# TIME RECORDS - LIBBY J. GREISMANN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 11/14/2014 | Manage document production; review documents for responsiveness to defendants' requests for production. | 8.50 | $385.00 | $3,272.50 |
| 11/16/2014 | Create list of production documents; finalize production for Monday. | 4.50 | $385.00 | $1,732.50 |
| 11/17/2014 | Finalize and send production to opposing counsel. | 3.00 | $385.00 | $1,155.00 |
| 11/17/2014 | Supervise and finalize production to be served today. | 5.00 | $385.00 | $1,925.00 |
| 11/18/2014 | Manage document production; review documents for responsiveness. | 10.25 | $385.00 | $3,946.25 |
| 11/19/2014 | Review documents for responsiveness; oversee document production. | 8.25 | $385.00 | $3,176.25 |
| 11/20/2014 | Oversee document production; review documents for responsiveness. | 8.00 | $385.00 | $3,080.00 |
| 11/24/2014 | Trial team meeting update; create spreadsheet for Bates numbers; communicate with expert witness. | 9.00 | $385.00 | $3,465.00 |
| 12/1/2014 | Review documents for responsiveness; trial team status meeting; draft and edit subpoena; coordinate with L. Santana to serve subpoena. | 9.50 | $385.00 | $3,657.50 |
| 12/2/2014 | Create spreadsheet of all state investigations at clinics in preparation for depositions; oversee document review project. | 8.00 | $385.00 | $3,080.00 |
| 12/3/2014 | Communicate with process server regarding subpoena service; create and edit chart summarizing state investigations; review expert reports; conduct research on experts. | 6.50 | $385.00 | $2,502.50 |
| 12/4/2014 | Call with J. Crepps and D. Doufekias regarding expert testimony; read and review expert reports; edit and review chart summarizing state investigations; prepare for depositions. | 8.50 | $385.00 | $3,272.50 |
| 12/8/2014 | Review expert reports; communicate with discovery vendor regarding upcoming production; attend status meeting with team; draft brief regarding voluntary dismissal. | 5.50 | $385.00 | $2,117.50 |
| 12/9/2014 | Research, write, and edit brief regarding effects of plaintiffs' voluntary dismissal on judge's rulings. | 9.50 | $385.00 | $3,657.50 |
| 12/10/2014 | Research and edit brief regarding effect of plaintiffs' voluntary dismissal on judge's rulings; file same. | 9.00 | $385.00 | $3,465.00 |
| 12/11/2014 | Prepare second production for delivery; review documents for responsiveness; review Defendants' brief regarding effects of voluntary dismissal on judge's ruling; manage document production team. | 8.00 | $385.00 | $3,080.00 |

# TIME RECORDS - LIBBY J. GREISMANN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/12/2014 | Review documents to be produced and prepare production instructions for upcoming production. | 8.00 | $385.00 | $3,080.00 |
| 12/15/2014 | Communicate with G. Brooks regarding upcoming production; review defendants' document production. | 6.00 | $385.00 | $2,310.00 |
| 12/16/2014 | Review and tag for responsiveness defendants' production of documents to prepare for depositions. | 5.00 | $385.00 | $1,925.00 |
| 12/17/2014 | Draft production cover letter for production; finalize production details; file response to defendants' brief. | 3.50 | $385.00 | $1,347.50 |
| 12/18/2014 | Finalize and send out production to defendants. | 4.50 | $385.00 | $1,732.50 |
| 12/29/2014 | Review documents for responsiveness. | 3.00 | $385.00 | $1,155.00 |
| 12/30/2014 | Review documents for responsiveness; prepare for depositions. | 2.00 | $385.00 | $770.00 |
| | TOTAL 2014: | 539.00 | $385.00 | $207,515.00 |
| 1/2/2015 | Review defendants' production for responsiveness; tag for deposition preparation. | 5.50 | $460.00 | $2,530.00 |
| 1/5/2015 | Attend trial team status meeting. | 1.50 | $460.00 | $690.00 |
| 1/6/2015 | Conference with D. Doufekias to discuss subpoena issuance. | 0.75 | $460.00 | $345.00 |
| 1/7/2015 | Manage first level reviewers on document review of defendants' production. | 1.50 | $460.00 | $690.00 |
| 1/8/2015 | Manage document review for defendants' production; prep for depositions. | 9.00 | $460.00 | $4,140.00 |
| 1/9/2015 | Supervise document production and review, prepare for upcoming depositions. | 4.00 | $460.00 | $1,840.00 |
| 1/12/2015 | Draft and sent out subpoena and deposition notice. | 0.50 | $460.00 | $230.00 |
| 1/13/2015 | Prepare for depositions by prepping witnesses, reviewing expert reports, and pulling documents. | 12.00 | $460.00 | $5,520.00 |
| 1/14/2015 | Prepare witnesses, attend deposition of expert witnesses. | 12.00 | $460.00 | $5,520.00 |
| 1/16/2015 | Pull documents and prepare for depositions; review expert reports. | 2.25 | $460.00 | $1,035.00 |
| 1/20/2015 | Review documents and draft deposition outline for defendants' witness. | 9.00 | $460.00 | $4,140.00 |
| 1/21/2015 | Draft deposition outline for defendants' witness. | 7.00 | $460.00 | $3,220.00 |
| 1/22/2015 | Draft deposition outline for Kliebert and Stevens; review documents for depo prep for Russo. | 8.25 | $460.00 | $3,795.00 |
| 1/23/2015 | Draft deposition outline for Stevens; attend call debriefing depositions. | 4.50 | $460.00 | $2,070.00 |
| 1/24/2015 | Call with team to discuss depositions. | 1.00 | $460.00 | $460.00 |

# TIME RECORDS - LIBBY J. GREISMANN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/26/2015 | Meet with K. Jones and M. Harris to discuss upcoming deposition; edit deposition outline. | 4.00 | $460.00 | $1,840.00 |
| 1/27/2015 | Attend meeting regarding deposition status. | 1.50 | $460.00 | $690.00 |
| 1/28/2015 | Update meeting regarding status of depositions. | 1.50 | $460.00 | $690.00 |
| 1/28/2015 | Update outline for deposition of defense witness. | 4.00 | $460.00 | $1,840.00 |
| 1/30/2015 | Prepare for and take defense witness deposition. | 12.00 | $460.00 | $5,520.00 |
| 2/2/2015 | Weekly meeting regarding case status; communicate with T. Gallivan regarding document review. | 2.00 | $460.00 | $920.00 |
| 2/6/2015 | Attend team meeting regarding status update. | 1.50 | $460.00 | $690.00 |
| 2/13/2015 | Attend weekly status update meeting. | 1.00 | $460.00 | $460.00 |
| 2/14/2015 | Communicate with G. Brooks regarding document review database and trial prep. | 1.00 | $460.00 | $460.00 |
| 2/18/2015 | Telephone conference with I. Jaroslaw and Z. Levine of CRR regarding training in document review database; review defendants' opposition and partial summary judgment motion. | 4.00 | $460.00 | $1,840.00 |
| 2/19/2015 | Attend team meeting; attend meeting with D. Doufekias, T. Gallivan and K. Jones regarding exhibit lists. | 2.00 | $460.00 | $920.00 |
| 2/20/2015 | Draft list of application materials produced to defendants; compile summaries of all productions; communicate with K. Jones and T. Gallivan regarding exhibit list strategy. | 4.00 | $460.00 | $1,840.00 |
| 2/21/2015 | Review documents for inclusion on exhibit list. | 1.50 | $460.00 | $690.00 |
| 2/23/2015 | Attend meeting with K. Jones and T. Gallivan to discuss exhibit list; attend team meeting; review and edit team proof plan for MSJ response. | 3.50 | $460.00 | $1,610.00 |
| 2/24/2015 | Review documents for inclusion in exhibit list. | 3.00 | $460.00 | $1,380.00 |
| 2/25/2015 | Manage review of documents for inclusion on exhibit list; communicate with K. Jones regarding same; communicate with T. Gallivan regarding same; communicate with G. Brooks regarding production of bates-stamped documents to opposing counsel. | 3.00 | $460.00 | $1,380.00 |
| 2/26/2015 | Communicate with H. Abrams regarding filing status update on doctors' applications; communicate with K. Jones regarding exhibit list; communicate with L. Santana regarding exhibit list; review documents for inclusion in exhibit list; communicate with D. Doufekias regarding exhibit list. | 4.00 | $460.00 | $1,840.00 |
| 2/27/2015 | Communicate with T. Gallivan and K. Jones regarding exhibit list; prepare and produce bates-stamped documents to opposing counsel. | 3.50 | $460.00 | $1,610.00 |

## TIME RECORDS - LIBBY J. GREISMANN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/2/2015 | Attend weekly team status meeting; draft response to opposing counsel's letter regarding plaintiffs' productions; manage creation of exhibit list. | 5.50 | $460.00 | $2,530.00 |
| 3/3/2015 | Participate in meeting with K. Jones and T. Gallivan to discuss exhibit list preparation; manage production of exhibit list; review documents for inclusion on exhibit list. | 1.50 | $460.00 | $690.00 |
| 3/4/2015 | Draft letter to opposing counsel regarding discovery requests; review and edit exhibit list; review documents for inclusion in exhibit list; attend meeting with T. Gallivan and K. Jones regarding exhibit list. | 9.00 | $460.00 | $4,140.00 |
| 3/5/2015 | Communicate with K. Jones and T. Gallivan regarding exhibit list; communicate with L. Santana regarding same; communicate with H. Abrams regarding missing production documents. | 2.50 | $460.00 | $1,150.00 |
| 3/6/2015 | Edit draft of letter to opposing counsel regarding discovery requests; participate in call with D. Doufekias regarding same. | 2.50 | $460.00 | $1,150.00 |
| 3/9/2015 | Attend weekly team status meeting. | 1.50 | $460.00 | $690.00 |
| 3/10/2015 | Draft proposed orders for motions in limine; file motions in limine with court; coordinate with L. Santana regarding exhibit list production; coordinate with H. Abrams regarding outstanding document production. | 5.00 | $460.00 | $2,300.00 |
| 3/10/2015 | Attend meeting regarding exhibit list preparation. | 1.50 | $460.00 | $690.00 |
| 3/11/2015 | Coordinate with L. Santana, T. Gallivan and K. Jones regarding exhibit list binder production; redact documents for production; coordinate with vendor regarding processing of documents for production. | 4.50 | $460.00 | $2,070.00 |
| 3/12/2015 | Communicate with T. Gallivan and K. Jones regarding production of exhibits to opposing counsel; communicate with L. Santana regarding same; communicate with H. Abrams regarding production of remaining documents to opposing counsel; review documents in database for inclusion in exhibit list. | 3.00 | $460.00 | $1,380.00 |
| 3/13/2015 | Prepare documents for inclusion in exhibit list; supervise exhibit list preparation; review documents in preparation for trial. | 7.50 | $460.00 | $3,450.00 |

## TIME RECORDS - LIBBY J. GREISMANN

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/16/2015 | Attend meeting with K. Jones, T. Gallivan, and D. Doufekias to discuss trial witnesses; Attend weekly status meeting; draft letter to opposing counsel regarding exhibit list; draft letter to opposing counsel regarding missing documents. | 4.50 | $460.00 | $2,070.00 |
| 3/17/2015 | Review recently filed pleadings; review pleadings for filings; file pleadings. | 4.00 | $460.00 | $1,840.00 |
| 3/19/2015 | Update and review exhibit list; manage document collection for upcoming production. | 4.00 | $460.00 | $1,840.00 |
| 3/20/2015 | Prepare documents for production; communicate with K. Jones regarding same; communicate with D. Doufekias regarding continuation of trial. | 3.00 | $460.00 | $1,380.00 |
| 3/22/2015 | Review recently filed court documents. | 1.00 | $460.00 | $460.00 |
| 3/23/2015 | Redact and prepare documents for production, review recent court documents. | 4.50 | $460.00 | $2,070.00 |
| 3/25/2015 | Communicate with G. Brooks regarding upcoming production; review documents in database. | 1.50 | $460.00 | $690.00 |
| 4/1/2015 | Communicate with D. Doufekias regarding production of documents to opposing counsel. | 0.50 | $460.00 | $230.00 |
| 4/3/2015 | Prepare documents for production to opposing counsel. | 1.00 | $460.00 | $460.00 |
| 4/6/2015 | Prepare documents for production and send documents to opposing counsel. | 1.50 | $460.00 | $690.00 |
| 4/7/2015 | Prepare documents for production and send to co-counsel. | 1.00 | $460.00 | $460.00 |
| | **TOTAL 2015:** | **206.25** | **$460.00** | **$94,875.00** |
| | **TOTAL 2014 - 2015:** | **1284.25** | | **$302,390.00** |

# TIME RECORDS - MARISSA P. HARRIS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/4/2014 | Draft Castello deposition outline; email correspondence regarding the same. | 5.00 | $615.00 | $3,075.00 |
| 12/5/2014 | Draft Castello deposition outline; search database for relevant documents for Castello and Dubea depositions; extensive email correspondence regarding deposition preparation, scheduling, defendant's discovery, and document review. | 6.00 | $615.00 | $3,690.00 |
| 12/8/2014 | Telephone conference with K. Pittman and I. Jaroslaw regarding Hope clinic contacts with Defendant DHH; organize case email correspondence; attend weekly team meeting; attend telephonic static conference; continue drafting Castello deposition outline. | 3.50 | $615.00 | $2,152.50 |
| 12/9/2014 | Continue drafting Castello deposition outline; email correspondence regarding deposition preparations generally; email correspondence regarding additional deposition witness research on Cecilia Mouton; email correspondence to set up meeting with K. Pittman, D. Dr. Doe 3, and Doe 1 regarding views and opinions of Cecilia Mouton. | 3.25 | $615.00 | $1,998.75 |
| 12/10/2014 | Review various documents in preparation for Mouton deposition; continue drafting Castello deposition outline; email correspondence regarding deposition preparations and scheduling; telephone call with B. Gross and I. Jaroslaw regarding DHH contacts with Bossier and Causeway; telephone call with K. Pittman, D. Dr. Doe 3, and Dr. Doe 1 regarding contacts with Mouton and LSBME; email correspondence regarding the same. | 7.25 | $615.00 | $4,458.75 |
| 12/11/2014 | Review various documents in preparation for Mouton deposition; email correspondence regarding the same; revise Castello deposition outline. | 2.50 | $615.00 | $1,537.50 |
| 12/12/2014 | Revise notes of call with Kathaleen and Bob regarding clinic contacts with DHH. | 1.75 | $615.00 | $1,076.25 |
| 12/15/2014 | Attend weekly case status meeting; begin drafting reply to Defendant's brief on co-Plaintiffs' voluntary dismissal; meetings with B. Gizaw and D. Doufekias regarding the same. | 6.00 | $615.00 | $3,690.00 |
| 12/16/2014 | Finish drafting reply to Defendant's brief regarding voluntary dismissal of co-Plaintiff's claims; email correspondence regarding the same. | 8.50 | $615.00 | $5,227.50 |
| 12/17/2014 | Revise, finalize, and file Plaintiffs' reply brief; email correspondence regarding the same. | 4.25 | $615.00 | $2,613.75 |

# TIME RECORDS - MARISSA P. HARRIS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/19/2014 | Review DHH document production; revise Castello deposition outline. | 2.50 | $615.00 | $1,537.50 |
| 12/22/2014 | Review documents produced by DHH in preparation for depositions. | 2.00 | $615.00 | $1,230.00 |
| 12/24/2014 | Review expert reports in preparation for upcoming depositions; conduct research regarding assertions made in Harvey report. | 4.00 | $615.00 | $2,460.00 |
| 12/31/2014 | Review and respond to case email correspondence. | 0.25 | $615.00 | $153.75 |
| | TOTAL 2014: | 56.75 | $615.00 | $34,901.25 |
| 1/5/2015 | Review McMillan expert report; draft outline of observations and cross examination points for Harvey expert report; attend team meeting regarding case status, upcoming tasks, and deposition assignments. | 5.00 | $675.00 | $3,375.00 |
| 1/6/2015 | Attend telephone conference regarding expert deposition strategy; draft outline of observations and arguments opposing Harvey expert report; review Cudihy expert report and supporting documents; review research regarding Cudihy; email correspondence regarding the same. | 5.75 | $675.00 | $3,881.25 |
| 1/7/2015 | Complete drafting observations of Harvey expert report and send to J. Merkelson and D. Doufekias; research and preparation for Cudihy expert deposition; begin drafting Cudihy deposition outline. | 5.50 | $675.00 | $3,712.50 |
| 1/12/2015 | Continue drafting deposition outlines; email correspondence regarding the same. | 5.25 | $675.00 | $3,543.75 |
| 1/13/2015 | Continue drafting deposition outlines; attend team meeting; email correspondence regarding upcoming depositions. | 5.00 | $675.00 | $3,375.00 |
| 1/14/2015 | Continue drafting deposition outlines; meeting with K. Jones regarding the same; email correspondence regarding various upcoming case tasks. | 8.50 | $675.00 | $5,737.50 |
| 1/15/2015 | Prepare deposition outlines for upcoming depositions; email correspondence regarding the same. | 8.50 | $675.00 | $5,737.50 |
| 1/16/2015 | Prepare for upcoming depositions; email and telephone correspondence regarding the same. In preparation of Ms. Harvey's and Mr. Anderson depositions on 1/22 and 1/26 respectively, assist attorneys with deposition preparation (i.e. review deposition transcripts from previous cases and summarize questions; confer with A. Rauh several times regarding formatting documents and updating attorney binders, etc) | 8.00 | $675.00 | $5,400.00 |

# TIME RECORDS - MARISSA P. HARRIS

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/18/2015 | Prepare witness outlines for upcoming depositions; email correspondence regarding the same. | 7.75 | $675.00 | $5,231.25 |
| 1/19/2015 | Prepare witness outlines and documents for upcoming depositions; email and telephone correspondence regarding the same. | 8.25 | $675.00 | $5,568.75 |
| 1/20/2015 | Prepare for Cudihy deposition; email and telephone correspondence regarding the same; email and telephone correspondence regarding preparations for later depositions. | 6.00 | $675.00 | $4,050.00 |
| 1/21/2015 | Attend deposition of Damon Cudihy; telephone conference with D. Doufekias, K. Jones, and I. Jaroslaw regarding the same; meeting with K. Jones regarding preparation for fact witness depositions. | 9.50 | $675.00 | $6,412.50 |
| 1/22/2015 | Call with L. Greismann regarding Kliebert deposition; prepare for Castello, Kane, and Dubea depositions; email and telephone correspondence regarding the same. | 8.25 | $675.00 | $5,568.75 |
| 1/23/2015 | Attend deposition of Cecile Castello and Dora Kane; telephone conference with D. Doufekias and K. Jones regarding all fact witness depositions; pack up deposition exhibits and materials for trip home. | 11.50 | $675.00 | $7,762.50 |
| 1/26/2015 | Meeting with L. Greismann and K. Jones regarding Castello, Kane, Dubea, and Stevens depositions; draft Kliebert deposition outline. | 5.00 | $675.00 | $3,375.00 |
| 1/27/2015 | Prepare Kliebert deposition outline and exhibits; review production from Louisiana Right To Life; attend team meeting regarding recent depositions; email and telephone correspondence regarding the same. | 9.25 | $675.00 | $6,243.75 |
| 1/28/2015 | Prepare Kliebert deposition outline and exhibits; email and telephone correspondence regarding the same. | 9.25 | $675.00 | $6,243.75 |
| 1/29/2015 | Final preparations for Kliebert deposition; finalize deposition outline and exhibits; telephone call with CRR attorneys and Mofo case team regarding recent depositions and deposition strategy. | 5.25 | $675.00 | $3,543.75 |
| 1/30/2015 | Attend depositions for Kathy Kliebert and Jennifer Stevens. | 8.00 | $675.00 | $5,400.00 |
| 2/2/2015 | Attend team meeting; review Kliebert rough transcript; review case related email correspondence. | 1.50 | $675.00 | $1,012.50 |
| | **TOTAL 2015:** | **141.00** | **$675.00** | **$95,175.00** |
| | **TOTAL 2014 - 2015:** | **197.75** | | **$130,076.25** |

# TIME RECORDS - MARC A. HEARRON

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/8/2015 | Confer with D. Doufekias regarding post-trial briefing and appeal. | 1.50 | $800.00 | $1,200.00 |
| 7/10/2015 | Telephone conference regarding findings of fact and conclusions of law. | 1.00 | $800.00 | $800.00 |
| 7/17/2015 | Telephone conference regarding findings of fact and conclusions of law. | 0.50 | $800.00 | $400.00 |
| 7/21/2015 | Post-trial briefing team call. | 0.50 | $800.00 | $400.00 |
| | TOTAL 2015: | 3.50 | $800.00 | $2,800.00 |
| 2/10/2016 | Confer with D. Scannell; confer with Z. Levine regarding Rule 58 issue. | 2.00 | $850.00 | $1,700.00 |
| 2/11/2016 | Deal with Rule 58 issue. | 2.00 | $850.00 | $1,700.00 |
| 2/16/2016 | Enter appearance; prepare and revise motion for extension of time; confer with D. Doufekias and D. Scannell regarding appeal. | 2.75 | $850.00 | $2,337.50 |
| 2/17/2016 | Review opposition to motion for extension of time for filing opposition to stay motion. | 0.25 | $850.00 | $212.50 |
| 2/18/2016 | Review motion for stay; revise draft of opposition to motion. | 4.50 | $850.00 | $3,825.00 |
| 2/22/2016 | Confer with team regarding potential Supreme Court filing. | 1.00 | $850.00 | $850.00 |
| 2/24/2016 | Review Fifth Circuit decision; confer with team; prepare application to vacate stay. | 2.25 | $850.00 | $1,912.50 |
| 2/25/2016 | Prepare application to vacate stay. | 8.25 | $850.00 | $7,012.50 |
| 2/26/2016 | Prepare and oversee filing of application to vacate stay. | 10.00 | $850.00 | $8,500.00 |
| 3/2/2016 | Review Louisiana's response to application to vacate stay; confer with team regarding reply. | 2.00 | $850.00 | $1,700.00 |
| 3/3/2016 | Revise draft of reply in support of application to vacate stay. | 4.00 | $850.00 | $3,400.00 |
| | TOTAL 2016: | 39.00 | $850.00 | $33,150.00 |
| | TOTAL 2015 - 2016: | 42.50 | | $35,950.00 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 11/10/2014 | Attend training with L. Greismann on how to use Relativity and conduct the document review; attend team status meeting with D. Doufekias to obtain an overview of the case strategy and an understanding of the role this document production will play in the case; set up computer to use Relativity; review documents for privilege and responsiveness and decide whether or not to produce them. | 2.50 | $385.00 | $962.50 |
| 11/11/2014 | Review documents from the Hope clinic; confer with teammates on the responsiveness of documents to opposing counsel's request. | 5.50 | $385.00 | $2,117.50 |
| 11/12/2014 | Review documents for privilege, responsiveness, and production; confer with team members on the responsiveness of documents. | 5.75 | $385.00 | $2,213.75 |
| 11/13/2014 | Review documents for responsiveness; determine whether the documents should be produced; confer with team members regarding the responsiveness of key documents. | 3.75 | $385.00 | $1,443.75 |
| 11/14/2014 | Review documents for responsiveness; determine whether the documents should be produced; confer with team members regarding the responsiveness of key documents. | 1.75 | $385.00 | $673.75 |
| 11/17/2014 | Meet with L. Greismann regarding new research project; research whether the affidavits of withdrawn plaintiffs can still be entered as evidence; request assistance from the library regarding this question. | 0.75 | $385.00 | $288.75 |
| 12/1/2014 | Meet with D. Scannell regarding third party hospitals' failure to respond to subpoenas with an impending deadline; discuss with D. Scannell what documents I should ask the legal department for at the hospital that needed more information in order to respond to the subpoena; find the contact information for the department of the hospital that should have been handling the subpoena; leave a message for the legal department official to call me at her convenience; attend end of team strategy | 1.50 | $385.00 | $577.50 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/2/2014 | Meet with L. Greismann regarding her expectations for a summary of investigations of the clinics by state agencies; create a spreadsheet to allow for uniform data entry among all participants in creating the chart; review documents relating to state investigations into the Hope Clinic to create a timeline of investigations and their results; coordinate document review allocation between T. Gallivan, K. Matta, and A. Rauh. | 4.50 | $385.00 | $1,732.50 |
| 12/3/2014 | Review documents relating to state investigations into the Hope Clinic to create a timeline of investigations and their results; coordinate document allocation between T. Gallivan, K. Matta, and A. Rauh. | 3.50 | $385.00 | $1,347.50 |
| 12/4/2014 | Review documents relating to state investigations into the Hope Clinic to create a timeline of investigations and their results; integrate work by T. Gallivan, K. Matta, and A. Rauh into one document; review the resulting timeline of investigations; read key documents in the case to help prepare for upcoming depositions; synthesize research by the library into the individuals to be deposed next week; find key documents served on deponents to use as exhibits in the upcoming deposition. | 5.25 | $385.00 | $2,021.25 |
| 12/5/2014 | Ensure we have copies of all relevant procedural documents for the upcoming deposition; review the testimony of Secretary Kliebert on HB 388 to prepare for her deposition next week; contact University Health to try an obtain a response to our subpoena; discuss plan for getting third parties to respond to subpoenas with D. Scannell; direct and review library research on the deponents; review documents mentioning Ms. Dubea in preparation for her deposition. | 4.25 | $385.00 | $1,636.25 |
| 12/8/2014 | Telephone third party hospital to again request that they respond to the subpoena; conference with team regarding case status; conference with judge and opposing counsel regarding the status of the case now that the co-plaintiffs have withdrawn; review expert reports to gain foundation for upcoming depositions. | 1.75 | $385.00 | $673.75 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/9/2014 | Review expert reports in preparation for depositions; confer with D. Doufekias and attorney for Christus Hospital regarding their production of documents; discuss strategy with D. Doufekias for getting hospitals to respond to subpoenas for documents; confer with W. Rittenberg regarding whether he had heard from any of the attorneys representing the hospitals and whether they have produced any documents; receive telephone call from outside counsel representing University Health regarding her | 3.25 | $385.00 | $1,251.25 |
| 12/10/2014 | Analyze key points of contention in preparation for the telephone call with the attorney representing University Health; confer with D. Scannell and the attorney for University Health regarding the timeline and content of her document production; fax counsel for University Health a summary of our conversation and reduced document request; contact representatives of the hospitals that have not yet responded to get an understanding of their plan to produce document. | 4.00 | $385.00 | $1,540.00 |
| 12/11/2014 | Contact Tulane Medical Center and Minden Medical Center to find the right person with whom to follow up on the subpoena and record the results of the calls; discuss the subpoena request with C. Owen at Minden and E-mail her a copy of the subpoena; analyze the bylaws provided by Minden Medical; communicate with D. Doufekias and D. Scannell regarding the progress that had been made with each hospital and a strategy for moving forward. | 1.75 | $385.00 | $673.75 |
| 12/12/2014 | Confer with representatives from the third party hospitals who have not answered their subpoenas to work with them on creating a plan for responding; discuss strategy in how to approach the hospitals with D. Scannell. | 0.75 | $385.00 | $288.75 |
| 12/15/2014 | Attend Hope team meeting and inform team of status in gaining subpoenas responses from hospitals; communicate with representatives of each hospital to obtain an update on their progress in responding to the subpoenas. | 1.75 | $385.00 | $673.75 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/16/2014 | Communicate with representatives from two hospitals regarding the status of their responses to the subpoenas; update team members on the status of each hospital's response. | 0.25 | $385.00 | $96.25 |
| 12/17/2014 | Telephone new outside counsel for Minden Medical and discuss a timeline for response and her potential objections to the subpoena; research the statute that the outside counsel mentioned regarding discoverability of physician privileges determinations made my hospitals; analyze whether this statute will apply to our discovery requests; discuss our response to this potential objection with D. Scannell and D. Doufekias. | 1.00 | $385.00 | $385.00 |
| 12/18/2014 | Analyze Louisiana statute on discoverability of peer review committee records; determine whether or not we will be able to demand that hospitals provide the internal determinations regarding abortion doctors' privileges determinations; communicate results of research to D. Doufekias. | 1.50 | $385.00 | $577.50 |
| 12/19/2014 | Prepare for telephone call with representative from Minden Medical and to argue which document requests could potentially fall under the protection of the peer review committee records statute; discuss Minden Medical's timeline for producing documents with representative; E-mail Minden Medical's representative with the timeline we discussed for her reference; communicate with representatives from the other hospitals that have not yet produced documents to establish a timeline for their production. | 0.75 | $385.00 | $288.75 |
| 12/22/2014 | Prepare for telephone call with new outside counsel representing Tulane Medical; leave a message for the new attorney representing Tulane in its response to our subpoena; correspond with outside counsel for Tulane Medical regarding proof of service questions. . | 0.50 | $385.00 | $192.50 |
| 12/29/2014 | Analyze documents produced by University Health and Minden Medical; communicate key elements of documents to D. Doufekias and D. Scannell; correspond with outside counsel for Tulane medical regarding their response to the subpoena | 2.25 | $385.00 | $866.25 |

# TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/30/2014 | Communicate with D. Doufekias, D. Scannell, and L. Greismann regarding communications between the Department of Health and Hospitals and Minden Medical and whether or not those communications have been produced; communicate with W. Rittenberg regarding what documents he had received from the hospitals in response to the subpoenas; communicate with L. Santana regarding uploading the documents that have been received from the hospitals; check the status of response from each hospital. | 1.25 | $385.00 | $481.25 |
| 12/31/2014 | Search Department of Health and Hospital's production for the E-mail between the Department of Health and Hospitals and Minden Medical regarding its admitting privileges policy. | 0.50 | $385.00 | $192.50 |
| | TOTAL 2014: | 60.25 | $385.00 | $23,196.25 |
| 1/2/2015 | Analyze hospital bylaws to determine justifications available to hospitals to not extend admitting privileges to client doctors. | 2.25 | $405.00 | $911.25 |
| 1/5/2015 | Determine status of each hospital in responding to the subpoena in preparation for the team meeting; attend team meeting to discuss strategy for upcoming depositions; communicate with the outside attorney representing Willis Knighton regarding the status of their response to the subpoena; search documents produced by the Department of Health and Hospitals for the email communication between them and Minden Medical. | 2.50 | $405.00 | $1,012.50 |
| 1/6/2015 | Confer with other members of the team and co-counsel on strategy regarding expert depositions; communicate with representative of Tulane hospital to determine the status in responding to their subpoena; discuss status of responding to the subpoenas with D. Doufekias and D. Scannell; discuss strategy for getting the rest of the hospitals to respond to their subpoenas with D. Doufekias; meet with J. Merkelson and T. Gallivan regarding drafting a letter in response to third party's failure to respond | 2.75 | $405.00 | $1,113.75 |

# TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/7/2015 | Research legal issues that we will be raising in our letter demanding that the Bioethics Defense Fund produce documents responsive to our subpoena; communicate with third party hospitals with regard to obtaining their response to our subpoena; review expert reports to see if the argument that doctors seeking admitting privileges at university hospitals would be unsuccessful if they were not members of the staff was raised. | 3.75 | $405.00 | $1,518.75 |
| 1/8/2015 | Review the documents from DHH's first two productions; identify E-mails between DHH and members of the Bioethics Defense Fund; review emails to gain an understanding of the nature of the communications; research arguments that will be raised in our letter requesting that the Bioethics Defense Fund respond to its subpoena. | 5.50 | $405.00 | $2,227.50 |
| 1/9/2015 | Receive production of documents from Willis Knighton Hospital and the Louisiana Family Forum; review the documents by hand quickly to determine the nature of the documents produced; communicate with L. Santana and G. Brooks regarding how to get the documents into a reviewable format as quickly as possible; communicate with T. Gallivan and J. Merkelson regarding our strategy for writing the letter to the Bioethics Defense Fund asking them to respond to the subpoena; research the issues | 8.00 | $405.00 | $3,240.00 |
| 1/10/2015 | Create an easy reference guide for tagging DHH's production in response to our requests for document production; review documents in DHH's production to find documents relevant to upcoming depositions. | 1.75 | $405.00 | $708.75 |
| 1/11/2015 | Categorize emails in DHH's production relating the Bioethics Defense Fund and E-mail results to J. Merkelson. | 0.25 | $405.00 | $101.25 |
| 1/12/2015 | Research additional issues for the letter to the Bioethics Defense Fund requesting their production of documents in response to the subpoena; discuss document review strategy with T. Gallivan; review the documents produced by the DHH and create a cheat sheet of key relevant | 4.75 | $405.00 | $1,923.75 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/13/2015 | Prepare key discussion points for the team meeting; discuss strategy moving forward with the team at the team meeting; review documents produced by DHH; create and organize a cheat sheet analyzing those documents. | 8.25 | $405.00 | $3,341.25 |
| 1/14/2015 | Review list of key documents from DHH's document production and the deposition outlines for upcoming depositions; discuss strategy for upcoming depositions with M. Harris; organize documents received from Tulane Medical Center; find key documents related to Dr. Marier for D. Doufekias; confirm that the chart listing all of the clinic investigations accurately reflected the investigations in DHH's most recent production. | 2.25 | $405.00 | $911.25 |
| 1/15/2015 | Organize and analyze the documents from the DHH production that will be used at the depositions of D. Kane, C. Castello, and D. Cudihy; meet with L. Greismann and T. Gallivan regarding strategy for analyzing the documents produced by the Louisiana Family Forum; begin to analyze the documents produced by the Louisiana Family Forum. | 4.75 | $405.00 | $1,923.75 |
| 1/16/2015 | Edit the deposition outline for D. Cudihy; review the documents produced by the Louisiana Family Foundation and take note of the especially interesting documents; collect and prepare documents for the deposition of D. Cudihy. | 3.25 | $405.00 | $1,316.25 |
| 1/18/2015 | Review documents produced by the Louisiana Family Forum; analyze which documents and arguments will be helpful for upcoming depositions; draft a deposition outline for D. Kane. | 2.50 | $405.00 | $1,012.50 |
| 1/19/2015 | Review documents produced by the Louisiana Family Forum; create a cheat sheet organizing and describing key documents produced by the Louisiana Family forum; prepare and organize documents for upcoming depositions in Baton Rouge; search for documents to be used by D. Doufekias in upcoming depositions. | 6.25 | $405.00 | $2,531.25 |
| 1/20/2015 | Assemble and prepare documents for the deposition of H. Dubea; prepare for the deposition of D. Cudihy and review key documents; strategize with M. Harris regarding getting ready for the depositions; discuss schedule for upcoming depositions with D. Doufekias and M. Harris. | 2.75 | $405.00 | $1,113.75 |

# TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 1/21/2015 | Assist M. Harris in the deposition of D. Cudihy; review key points from the deposition of D. Cudihy; edit the deposition outline for H. Dubea; conference with D. Doufekias, I. Jaroslaw, and M. Harris summarizing the day's deposition and planning for the upcoming depositions. | 7.50 | $405.00 | $3,037.50 |
| 1/22/2015 | Add questions to the deposition outline for H. Dubea; review the key documents for the deposition of H. Dubea; incorporate edits from M. Harris and D. Doufekias into the deposition outline for H. Dubea; discuss deposition strategy and procedure with M. Harris. | 8.25 | $405.00 | $3,341.25 |
| 1/23/2015 | Prepare for the deposition of H. Dubea; take the deposition of H. Dubea; prepare for the deposition of D. Kane; assist M. Harris in the deposition of D. Kane; conference with D. Doufekias and M. Harris to provide an update on the day's depositions. | 7.75 | $405.00 | $3,138.75 |
| 1/26/2015 | Prepare to discuss upcoming depositions with L. Greismann; discuss last week's depositions and their impact on this week's depositions with L. Greismann and M. Harris. | 0.75 | $405.00 | $303.75 |
| 1/28/2015 | Write a summary analyzing the deposition of D. Cudihy; receive and process the production from Oschner hospital. | 3.75 | $405.00 | $1,518.75 |
| 2/2/2015 | Attend team strategy meeting. | 0.25 | $405.00 | $101.25 |
| 2/4/2015 | Analyze defendant's expert reports in preparation for meeting tomorrow with co-counsel. | 1.25 | $405.00 | $506.25 |
| 2/5/2015 | Review key documents produced by DHH in preparation for team meeting; discuss status of the case with I. Jaroslaw, Z. Levine, and D. Doufekias; teleconference with the judge and opposing counsel regarding timing of issues in preparation for trial; discuss outstanding discovery issues with D. Doufekias and K. Duncan. | 2.25 | $405.00 | $911.25 |
| 2/17/2015 | Question an attorney at the ACLU and A. Lawrence regarding security procedures taken in previous abortion litigations; summarize the information regarding previous security measures taken and make a recommendation to D. Doufekias regarding what security measures we should recommend to the court. | 0.75 | $405.00 | $303.75 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/18/2015 | Review documents recently filed by opposing counsel in preparation to rebut their arguments; provide co-counsel with documents produced by Louisiana hospitals in response to our subpoenas. | 0.75 | $405.00 | $303.75 |
| 2/19/2015 | Attend team meeting; discuss creation of the exhibit list with D. Doufekias, L. Greismann, and T. Gallivan; review prior productions for Bates stamps; review the bylaws produced by the hospitals to see if they are "complete." | 2.00 | $405.00 | $810.00 |
| 2/20/2015 | Draft chart to be used in putting together our exhibit list; discuss putting together our exhibit list with L. Greismann; review key pleadings to determine what documents are going to be helpful as exhibits; create list of documents used as exhibits in depositions and determine who produced them. | 3.25 | $405.00 | $1,316.25 |
| 2/23/2015 | Review key deposition transcripts; plan creation of exhibit list with L. Greismann and T. Gallivan; review exhibits that were used at depositions; attend team strategy meeting; collect key documents from DHH's first two productions for the exhibit list. | 5.50 | $405.00 | $2,227.50 |
| 2/24/2015 | Assemble documents for the exhibit list; discuss exhibit list strategy with L. Greismann and T. Gallivan; review deposition transcripts; decide which exhibits used at depositions should be used at trial. | 4.25 | $405.00 | $1,721.25 |
| 2/25/2015 | Finish determining which exhibits used in depositions should be used at trial; create a cheat sheet of documents on the exhibit list and why they are important. | 6.00 | $405.00 | $2,430.00 |
| 2/26/2015 | Pull exhibits to be used on the exhibit list; plan exhibit list creation with L. Greismann and T. Gallivan; work with L. Santana to turn the pulled exhibits into an exhibit list; create a chart of the key documents currently on the exhibit list. | 7.00 | $405.00 | $2,835.00 |
| 2/27/2015 | Add documents to the exhibit list; coordinate drafting the exhibit list with L. Santana; review deposition transcripts for key facts to be used in drafting our response motions; draft section of the opposition to summary judgment addressing the involvement of right to life groups in the law's creation; discuss exhibit list with L. Greismann and T. Gallivan. | 7.25 | $405.00 | $2,936.25 |

# TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/28/2015 | Review deposition transcripts for facts to add to the proof chart; draft sections of the motion in opposition to summary judgment with the facts showing that abortions are safe and that the admitting privileges requirement will not make them safer. | 4.25 | $405.00 | $1,721.25 |
| 3/1/2015 | Review documents searching for additional exhibits for the exhibit list; update L. Santana on the additional documents that needed to be added. | 2.25 | $405.00 | $911.25 |
| 3/2/2015 | Discuss D. Cudihy and a potential Daubert motion with I. Jaroslaw; continue searching for documents to add to the exhibit list based on D. Doufekias' comments; find fact citations to support H. Abrams' statements in the opposition to summary judgment; attend team meeting; determine which hospitals' bylaws were produced to us by opposing counsel. | 7.00 | $405.00 | $2,835.00 |
| 3/3/2015 | Summarize and categorize the documents on the exhibit list for easy reference; send hospital bylaws to I. Jaroslaw; provide citations for B. Gizaw's reply. | 6.50 | $405.00 | $2,632.50 |
| 3/4/2015 | Review documents on the exhibit list; attend team meeting; coordinate the exhibit list with L. Santana; find fact citations for the reply brief; create a quick reference document for all of the items on the exhibit list. | 4.75 | $405.00 | $1,923.75 |
| 3/5/2015 | Search for citations for facts used in upcoming motions; edit entries on the exhibit list; create a quick reference chart of the documents on the exhibit list. | 4.50 | $405.00 | $1,822.50 |
| 3/6/2015 | Finalize draft of the witness list; review each document on the witness list with T. Gallivan and D. Doufekias to finalize the witness list; make final changes to the witness list and prepare it to be provided to opposing counsel. | 6.75 | $405.00 | $2,733.75 |
| 3/9/2015 | Attend team meeting; review deposition testimony to prepare for trial; identify duplicates between plaintiffs' and defendants' exhibit lists; discuss issues regarding trial subpoenas with T. Gallivan. | 5.25 | $405.00 | $2,126.25 |
| 3/10/2015 | Meet with D. Doufekias, L. Greismann, T. Gallivan, and L. Santana regarding trial logistics; meet telephonically with co counsel and opposing counsel regarding trial logistics; prepare objections to defendants' exhibits; determine which exhibits plaintiffs and defendants exhibit lists had in common. | 7.25 | $405.00 | $2,936.25 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/11/2015 | Identify objections to items on defendants' exhibit list; review key deposition testimony to add to the proof chart; finish adding elements to the proof chart; review deposition testimony of Dr. R. Marier. | 5.75 | $405.00 | $2,328.75 |
| 3/12/2015 | Review objections to defendants' exhibit list; edit objections to defendants' exhibit list with D. Doufekias and T. Gallivan; sort exhibits based on each witness; discuss trial strategy and arguments with T. Gallivan. | 6.25 | $405.00 | $2,531.25 |
| 3/13/2015 | Develop our revised exhibit list; finalize opposition to defendants' exhibit list; confer with D. Doufekias, trial team, and opposing counsel regarding trial logistics and objections to exhibits; review our exhibits to create witness document files for trial; file our objections to defendants' exhibits with the court. | 5.75 | $405.00 | $2,328.75 |
| 3/16/2015 | Confer with trial team regarding trial logistics, witness selection, and evidence; analyze the status of the doctors' applications for medical privileges; compile all correspondence between individual doctors and hospitals regarding admitting privileges; discuss trial logistics and strategy with T. Gallivan; coordinate technology to be used at trial. | 6.50 | $405.00 | $2,632.50 |
| 3/17/2015 | Categorize our exhibits based on witness; file oppositions to motions in limine with H. Abrams; organize document binders for opposing counsel and co-counsel; draft witness outline for Dr. Doe 1's direct examination; discuss direct examination issues with T. Gallivan; compile list of key contact information for trial; edit opposition to defendants' motion in limine. | 5.25 | $405.00 | $2,126.25 |
| 3/18/2015 | Attend team meeting to discuss replies to DHH's oppositions to our motions in limine; research question regarding E. Pressman's expert testimony; discuss the status of Dr. Doe 3 and Dr. Doe 1's admitting privileges with K. Pittman; confer with opposing counsel regarding witness and evidentiary issues; review C. Castello's deposition testimony to start drafting a cross examination outline; discuss filing a status report with D. Doufekias. | 5.75 | $405.00 | $2,328.75 |

# TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/19/2015 | File update of doctors' privileges with the court; meet with L. Santana and T. Gallivan to discuss trial procedures; work with client to obtain most recent correspondence between hospitals and the doctors; draft and edit direct examination outline of Dr. Doe 1 and cross examination outline of C. Castello; review key evidentiary objections to inform the drafting of the outlines. | 7.25 | $405.00 | $2,936.25 |
| 3/20/2015 | Meet with D. Doufekias, T. Gallivan, and L. Santana regarding the status of trial preparation; meet with D. Doufekias and T. Gallivan to telephone conference with the judge, opposing counsel, and co-counsel; discuss with co-counsel the implications of moving the case forward by three months; review the outlines of C. Castello's cross examination and Dr. Doe 1's direct examination; file replies to motions in limine; confer with client to obtain documentation. | 4.25 | $405.00 | $1,721.25 |
| 3/24/2015 | Create chart analyzing the claims made in the statements of deficiencies and related documents on defendant's exhibit list; work with T. Gallivan to file a letter to the court regarding the recent opinion in Wisconsin regarding its admitting privileges requirement. | 4.75 | $405.00 | $1,923.75 |
| 3/25/2015 | Finish chart analyzing the statements of deficiency and related documents on defendant's exhibit list; review and edit chart; review the deposition of S. Cochran for information relevant to trial preparation. | 5.25 | $405.00 | $2,126.25 |
| 3/26/2015 | Research the bases upon which a judge in the Fifth Circuit can clear the courtroom; review Alabama's admitting privileges case to inform our arguments. | 2.50 | $405.00 | $1,012.50 |
| 3/27/2015 | Research and analyze when a judge can clear a courtroom for witness testimony; inform team members of the results of the research; review motions in limine in preparation for upcoming hearing. | 2.50 | $405.00 | $1,012.50 |
| 3/30/2015 | Review and analyze motions in limine in preparation for team conference call; confer with team members regarding upcoming motions in limine arguments and schedule moving forward to trial; research when witness testimony can be offered in camera. | 3.25 | $405.00 | $1,316.25 |
| 4/1/2015 | Prepare for motion in limine hearing; attend motion in limine hearing; discuss case strategy going forward after the motion in limine hearing with trial team. | 1.75 | $405.00 | $708.75 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 4/14/2015 | Review the deposition of C. Castello; discuss trial preparation with via teleconference with trial team; analyze the statements of deficiency on the defendant's exhibit list. | 3.25 | $405.00 | $1,316.25 |
| 4/15/2015 | Analyze the hospital bylaws on plaintiff's exhibit list to determine the qualifications for obtaining and maintaining admitting privileges. | 2.00 | $405.00 | $810.00 |
| 4/16/2015 | Create a chart template for documenting analysis of hospital bylaws. | 0.25 | $405.00 | $101.25 |
| 4/20/2015 | Analyze hospital bylaws and work on creating a chart of key credentialing information from the bylaws. | 2.75 | $405.00 | $1,113.75 |
| 4/21/2015 | Analyze hospital bylaws and work on creating a chart of key credentialing information from the bylaws. | 2.00 | $405.00 | $810.00 |
| 4/22/2015 | Analyze hospital bylaws and work on creating a chart of key credentialing information from the bylaws. | 1.25 | $405.00 | $506.25 |
| 4/23/2015 | Analyze hospital bylaws and work on creating a chart of key credentialing information from the bylaws; analyze trends in the requirements for obtaining admitting privileges. | 0.25 | $405.00 | $101.25 |
| 4/24/2015 | Analyze hospital bylaws and work on creating a chart of key credentialing information from the bylaws; prepare to report on the key elements of the hospital bylaws to the trial team; discuss trial strategy and timeline with trial team; add newly produced exhibits to the draft of the exhibit list and a column for which witness will introduce the exhibit; discuss the production of additional documents with L. Greismann and I. Jaroslaw. | 3.50 | $405.00 | $1,417.50 |
| 4/26/2015 | Analyze hospital bylaws on defendant's exhibit list and work on creating a chart of key credentialing information from the bylaws. | 1.25 | $405.00 | $506.25 |
| 4/27/2015 | Finish creating the chart analyzing the hospital bylaws on plaintiff's and defendant's exhibit lists; analyze trends among the hospitals. | 3.50 | $405.00 | $1,417.50 |
| 4/28/2015 | Finalize chart analyzing hospital bylaws; identify and analyze the key requirements available in several hospitals' bylaws; report findings to trial team. | 2.25 | $405.00 | $911.25 |
| 4/29/2015 | Discuss the deposition of K. Kliebert with L. Greismann; review the deposition of K. Kliebert in preparation for the team call on Thursday. | 0.75 | $405.00 | $303.75 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 4/30/2015 | Review K. Kliebert's deposition and discuss with T. Gallivan; discuss proof plan with trial team; discuss the timeline for finishing deposition designations with D. Doufekias and T. Gallivan; review and edit the proof plan; discuss elements of the proof plan with T. Gallivan. | 3.25 | $405.00 | $1,316.25 |
| 5/1/2015 | Discuss edits to the proof chart with T. Gallivan; analyze deposition transcript to determine whether witnesses can testify through deposition designation. | 0.25 | $405.00 | $101.25 |
| 5/2/2015 | Review the deposition of D. Kane to determine what should be designated in lieu of her testimony, | 0.75 | $405.00 | $303.75 |
| 5/3/2015 | Review the depositions of D. Kane and H. Dubea to determine what should be designated in lieu of her testimony, | 1.75 | $405.00 | $708.75 |
| 5/4/2015 | Complete the deposition designation for D. Kane; review the deposition of H. Dubea to determine what to designate. | 2.25 | $405.00 | $911.25 |
| 5/5/2015 | Review the depositions of H. Dubea and J. Stevens to determine what to designate in lieu of testimony; begin to draft the deposition designation for H. Dubea. | 2.25 | $405.00 | $911.25 |
| 5/6/2015 | Review the deposition of J. Stevens to determine what to designate; identify what to designate from the deposition of H. Dubea. | 0.75 | $405.00 | $303.75 |
| 5/7/2015 | Prepare the deposition designation for J. Stevens' testimony in lieu of her testifying at trial; discuss deposition designations with T. Gallivan. | 1.25 | $405.00 | $506.25 |
| 5/8/2015 | Finalize deposition designations for H. Dubea, J. Stevens, and D. Kane; review deposition designations with T. Gallivan; discuss trial strategy moving forward with trial team. | 3.50 | $405.00 | $1,417.50 |
| 5/11/2015 | Identify which doctor's applications are not on plaintiff's exhibit list; work with L. Greismann and H. Abrams to try and find a copy of those documents. | 1.75 | $405.00 | $708.75 |
| 5/12/2015 | Read motion for summary judgment; discuss motion for summary judgment with trial team. | 1.25 | $405.00 | $506.25 |
| 5/13/2015 | Review emails from clients regarding recent summary judgment ruling. | 0.25 | $405.00 | $101.25 |
| 5/18/2015 | Work with L. Santana to assemble an admitting privileges application to add to the exhibit list. | 0.50 | $405.00 | $202.50 |
| 5/19/2015 | Attend trial team meeting regarding deposition designations; work with L. Santana to assemble an additional document for the exhibit list. | 1.00 | $405.00 | $405.00 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 5/20/2015 | Participate in discussion with trial team and opposing counsel regarding deposition designations; discuss deposition designations with T. Gallivan. | 0.50 | $405.00 | $202.50 |
| 5/21/2015 | Communicate with client regarding obtaining a few additional documents to use as exhibits. | 0.25 | $405.00 | $101.25 |
| 5/22/2015 | Review and edit plaintiff's deposition designations. | 1.25 | $405.00 | $506.25 |
| 5/26/2015 | Prepare new exhibits to be provided to opposing counsel; discuss upcoming deadlines and strategy with trial team; review plaintiff's and defendant's deposition designations; edit the exhibit list to reflect additional exhibits; discuss S. Cochran's deposition exhibit with D. Brown. | 5.00 | $405.00 | $2,025.00 |
| 5/27/2015 | Prepare plaintiffs' revised exhibit list; review defendant's deposition designations for objections and counter designations; discuss counter designations with T. Gallivan; prepare and verify plaintiffs exhibits for upload to opposing counsel. | 4.75 | $405.00 | $1,923.75 |
| 5/28/2015 | Work with opposing counsel to upload their documents onto the secure server; review and analyze additional exhibits on defendant's exhibit list. | 1.25 | $405.00 | $506.25 |
| 5/29/2015 | Review and analyze the new exhibits on defendant's exhibit list; prepare plaintiffs' objections to defendant's new exhibits; review plaintiffs' counter designations. | 3.50 | $405.00 | $1,417.50 |
| 6/1/2015 | Review defendant's objections to plaintiffs' new exhibits; identify defendant's counter-designations to plaintiffs' deposition designations and draft objections; discuss trial strategy and objections with co-counsel; discuss evidentiary issues with opposing counsel. | 3.25 | $405.00 | $1,316.25 |
| 6/2/2015 | Draft objections to defendant's counter deposition designations; create copies of the deposition transcript with each designation highlighted. | 3.50 | $405.00 | $1,417.50 |
| 6/3/2015 | Prepare additional document for production; communicate with client regarding additional document; discuss trial logistics with T. Gallivan and L. Santana; edit plaintiffs' objections to defendant's counter designations; discuss additional documents to be added to the exhibit list with Z. Levine and T. Gallivan. | 2.75 | $405.00 | $1,113.75 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/4/2015 | Work with V. Gergelson to get a new document ready to produce; redact confidential information in the new document; coordinate the creation of exhibit document folders with L. Santana. | 1.75 | $405.00 | $708.75 |
| 6/5/2015 | Discuss exhibit list organization with L. Santana; discuss additional exhibits with D. Doufekias and T. Gallivan; identify duplicate documents on plaintiffs' and defendant's exhibit lists. | 1.25 | $405.00 | $506.25 |
| 6/6/2015 | Review the exhibit lists to identify duplicates; verify that we have updated copies of all of defendant's and plaintiffs' exhibits. | 0.75 | $405.00 | $303.75 |
| 6/8/2015 | Participate in telephonic conference with co-counsel and opposing counsel regarding outstanding evidentiary issues; create a copy of our exhibit list for opposing counsel to add his objections to; discuss the creation of exhibit binders with L. Santana. | 2.25 | $405.00 | $911.25 |
| 6/9/2015 | Discuss trial strategy, evidentiary issues, and the implications of the recent Fifth Circuit decision with trial team; participate in telephonic conference with co-counsel, opposing counsel, and the Judge; finalize exhibit list stipulations; discuss the stamping and copying of documents with L. Santana; remove pages where there are no designations from the highlighted deposition transcripts for the judge; discuss technological needs for the upcoming trial with J. Warwick. | 4.75 | $405.00 | $1,923.75 |
| 6/10/2015 | Finalize versions of the deposition designations to send to the judge; assemble binder of deposition designations to send to the judge; coordinate with L. Santana to create the exhibit binders to send to the judge; draft cover letters for both sets of binders for the judge; review and analyze correspondence from opposing counsel. | 5.75 | $405.00 | $2,328.75 |
| 6/11/2015 | Upload copies of exhibits to co-counsel; organize transportation with T. Gallivan and M. Queen; review opposing counsel's motion to reconsider his motion for summary judgment; prepare final versions of plaintiffs' exhibit list, plaintiffs' objections to defendant's exhibit list, and stipulated exhibit list. | 3.25 | $405.00 | $1,316.25 |

# TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/12/2015 | Prepare new exhibits for production; send final exhibits to co-counsel; participate in trial strategy telephonic conference and telephonic conference with the judge; coordinate the resubmission of plaintiffs' electronic exhibits to the court; discuss court technology with the judge's clerk; discuss trial logistics with D. Doufekias and T. Gallivan; prepare an updated version of the plaintiffs' exhibit list to reflect additional exhibits. | 5.50 | $405.00 | $2,227.50 |
| 6/13/2015 | Draft joint and plaintiffs only exhibit lists; analyze and categorize exhibits; review correspondence with opposing counsel; create task list of items that need to be complotted before trial; edit our objections to defendant's new exhibits. | 4.75 | $405.00 | $1,923.75 |
| 6/14/2015 | Draft opposition to defendant's motion to reconsider; review citations for opposition to defendant's motion to reconsider. | 2.75 | $405.00 | $1,113.75 |
| 6/15/2015 | Participate in telephonic conference with co-counsel and opposing counsel; coordinate the assembly of the final exhibits to be added to the exhibit list and sent to the judge; finalize joint exhibit list; coordinate assembly of documents with L. Santana and M. Queen; review list of documents filed in this case; collect and organize newly filed motions in this case. | 5.75 | $405.00 | $2,328.75 |
| 6/16/2015 | Organize and coordinate creation of binders for use in court, identifying the documents that will be needed in court; meet with D. Doufekias regarding sanctions letter from opposing counsel; prepare new documents for production; organize documents to be used in redirect or rebuttal. | 8.25 | $405.00 | $3,341.25 |
| 6/17/2015 | Assemble and organize documents for use on cross examination; prepare documents to be shipped to Louisiana; coordinate and verify travel logistics with clients and co-counsel; identify and obtain copies of key documents requested by D. Doufekias. | 6.25 | $405.00 | $2,531.25 |

# TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/18/2015 | Discuss exhibit issues with D. Doufekias; draft response letter to objections to the testimony of J. Stevens and C. Mouton; discuss trial logistics with courtroom clerk; finalize copies of plaintiffs' and joint exhibit lists ready to file and plaintiffs' objections to defendant's exhibit list; discuss trial logistics telephonically with the judge and opposing counsel; discuss trial strategy with trial team. | 8.75 | $405.00 | $3,543.75 |
| 6/19/2015 | Work with T. Gallivan to get the war room up and running and ready for the trial team; meet with opposing counsel and court staff regarding trial logistics. | 4.00 | $405.00 | $1,620.00 |
| 6/20/2015 | Redact documents to reflect consent decree; double check the redactions of documents on the exhibit list; analyze discovery requests of plaintiff and defendant; research hearsay exceptions relevant to defendant's documents; discuss trial strategy and upcoming tasks with the trial team; organize documents for trial so they are easily accessible for the trial team. | 11.75 | $405.00 | $4,758.75 |
| 6/21/2015 | Prepare newly redacted exhibits to swap out exhibit binders; double check that all exhibits are fully redacted; prepare new exhibits; revise exhibit lists and confidentiality determinations; attend team strategy meeting; discuss exhibit requirements with attorneys preparing for their testimony. | 10.50 | $405.00 | $4,252.50 |
| 6/22/2015 | Revise exhibit lists; swap out old copies of exhibits with newly redacted copies of exhibits and verify the copies of the exhibits; attend trial; work with trial team to identify relevant documents; transcribe trial testimony; prepare new exhibits to be added to the exhibit list tomorrow; update copies of court room binders with copies of the documents filed today. | 12.25 | $405.00 | $4,961.25 |
| 6/23/2015 | Attend trial to coordinate exhibits and transcribe the testimony; stamp and prepare productions of information from planned parenthood for use as exhibits; update exhibit lists to reflect newly entered evidence; discuss trial strategy with trial team. | 8.25 | $405.00 | $3,341.25 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 6/24/2015 | Attend trial to coordinate exhibits and transcribe the testimony; update exhibit lists to reflect newly entered evidence; discuss trial strategy with trial team; identify exhibits to the depositions mentioned in deposition designations to provide to the judge; assist in the preparation of cross examination for Dr.s Marier and Solanky. | 10.25 | $405.00 | $4,151.25 |
| 6/25/2015 | Attend trial and work with the trial team coordinating exhibits and transcribing testimony; discuss trial strategy moving forward with the trial team; identify defendant exhibits that need to be redacted; highlight relevant testimony from videos of D. Cudihy for D. Brown's use in examination. | 9.75 | $405.00 | $3,948.75 |
| 6/26/2015 | Prepare documents to be used at trial; attend trial and assist with exhibits and creating a transcript of events; review and analyze multimedia exhibits to be used to cross examine the expert witness. | 5.75 | $405.00 | $2,328.75 |
| 6/27/2015 | Discuss and plan with D. Doufekias and T. Gallivan for changes and additions that need to be made to the exhibits before court resumes on Monday; redact deposition testimony that was not designated; update exhibit lists to reflect changes made on Friday. | 2.25 | $405.00 | $911.25 |
| 6/28/2015 | Prepare new exhibits to be used at trial; finalize admitted exhibit list, plaintiffs' exhibit list, and plaintiffs' objections to defendant's exhibit list; finalize for filing the stipulation regarding the admitting privileges of Dr. Doe 5; assist trial team with questions regarding the documents. | 9.75 | $405.00 | $3,948.75 |
| 6/29/2015 | Finalize deposition designations to be filed and their exhibits; attend court and assist trial team with exhibits and creating a transcript; confer with opposing counsel regarding the deposition designations; file deposition designations, stipulation regarding Dr. Doe 5, admitted exhibits, plaintiffs' exhibit list, plaintiffs' objections to defendant's exhibit list, and letter to the court regarding the new decision in Cole; break down the war room. | 8.25 | $405.00 | $3,341.25 |
| 7/2/2015 | Organize documents from trial; coordinate re-shipment of missing boxes. | 1.50 | $405.00 | $607.50 |
| 7/5/2015 | Review the transcripts from trial to correctly identify who is speaking where there is a question. | 2.75 | $405.00 | $1,113.75 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/6/2015 | Finalize draft transcripts of the trial proceedings and circulate to trial team; coordinate the updating of trial binders for use in post-trial briefing; discuss upcoming briefing tasks and strategy with the briefing team; review D. Brown's research regarding a briefing issue. | 2.25 | $405.00 | $911.25 |
| 7/7/2015 | Draft proposed orders for motions to allow certain documents to be filed under seal; investigate whether the exhibit the deputy clerk had questions about was entered into evidence. | 0.75 | $405.00 | $303.75 |
| 7/8/2015 | Discuss issue regarding whether or not an exhibit was entered into evidence based on the question from the judge's deputy clerk with D. Doufekias and Z. Levine; telephone the deputy clerk with the result of our investigation. | 0.25 | $405.00 | $101.25 |
| 7/9/2015 | Discuss finalizing the updating of trial binders with T. Baum, M. Queen, and L. Santana; organize the last of the electronic documents from trial. | 0.50 | $405.00 | $202.50 |
| 7/10/2015 | Prepare for and attend conference call regarding upcoming drafting responsibilities. | 1.25 | $405.00 | $506.25 |
| 7/14/2015 | Provide electronic versions of exhibits to co-counsel. | 0.50 | $405.00 | $202.50 |
| 7/15/2015 | Identify key documents for co-counsel. | 0.25 | $405.00 | $101.25 |
| 7/16/2015 | File request for transcript. | 0.25 | $405.00 | $101.25 |
| 7/17/2015 | Discuss case facts with D. Scannell in preparation for his drafting sections of the findings of fact brief. | 0.25 | $405.00 | $101.25 |
| 7/20/2015 | Review the draft findings of fact in preparation for the drafting team call tomorrow. | 0.75 | $405.00 | $303.75 |
| 7/21/2015 | Discuss drafting assignments with the Morrison & Foerster half of the findings of fact and conclusions of law drafting team; discuss broader issues with regard to drafting with the entire drafting team. | 1.75 | $405.00 | $708.75 |
| 7/23/2015 | Review chart made of key provisions in hospital bylaws to begin to draft the section of findings of fact discussing hospital bylaws. | 0.75 | $405.00 | $303.75 |
| 7/24/2015 | Draft findings of fact relating to the hospital bylaws. | 1.25 | $405.00 | $506.25 |
| 7/25/2015 | Discuss finding of fact drafting questions with T. Gallivan; coordinate upload of documents to opposing counsel with T. Gallivan. | 0.25 | $405.00 | $101.25 |
| 7/26/2015 | Analyze hospital bylaws to obtain citations for the findings of fact section on hospital bylaws. | 2.50 | $405.00 | $1,012.50 |
| 7/27/2015 | Edit section of the findings of fact on hospital bylaws. | 1.25 | $405.00 | $506.25 |

# TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 8/28/2015 | Verify the citations defendant used in her findings of fact; analyze which findings of fact plaintiffs wants to dispute in the medical reasonableness section; outline the section of plaintiffs' reply findings of fact addressing that section. | 6.25 | $405.00 | $2,531.25 |
| 8/29/2015 | Draft and edit the section of plaintiffs' findings of fact reply addressing medical reasonableness. | 6.00 | $405.00 | $2,430.00 |
| 8/30/2015 | Edit plaintiffs' finding of fact reply section on medical reasonableness; begin to fill out appendix chart of plaintiffs' response to each paragraph. | 3.75 | $405.00 | $1,518.75 |
| 8/31/2015 | Review and edit draft of plaintiffs' rely to defendant's findings of fact and conclusions of law; discuss strategy for getting the document filed with D. Doufekias and L. Santana; participate in drafting call with drafting team; draft appendix listing whether each paragraph is disputed or undisputed and the basis for that decision. | 7.00 | $405.00 | $2,835.00 |
| 9/1/2015 | Edit chart refuting each of Defendant's claims; coordinate the cite checking, proof reading, and inputting of edits into the brief; identify which paragraphs we do not refute in our brief. | 7.25 | $405.00 | $2,936.25 |
| 9/2/2015 | Coordinate the inputting of edits and other changes into the brief and appendix chart; coordinate cite checking and proofreading of both documents; analyze which additional paragraphs need to be added to the brief and draft their addition. | 7.00 | $405.00 | $2,835.00 |
| 9/3/2015 | Perform final proofread of documents to be filed; coordinate with L. Santana and T. Baum what additional exhibits and other documents need to be filed in addition to the motions; draft and edit a motion to file under seal; file the documents related to plaintiffs' response to defendant's proposed findings of fact and conclusions of law; finalize coordination of the proofreading and cite checking of the document; discuss filing logistics with L. Santana and D. Doufekias. | 8.75 | $405.00 | $3,543.75 |
| 9/9/2015 | Provide co-counsel with Microsoft word versions of the most recent filings. | 0.25 | $405.00 | $101.25 |

# TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 9/17/2015 | Research the status of the case involving Planned Parenthood that is in front of the same judge as this case; correspond with court clerk K. Causey and D. Doufekias regarding the status of the designated deposition testimony; discuss filing of an update regarding the doctors' status with H. Abrams. | 0.75 | $405.00 | $303.75 |
| 9/19/2015 | Correspond with D. Doufekias regarding the form in which we should provide suggested redactions in the opinion to the judge. | 0.25 | $405.00 | $101.25 |
| 9/25/2015 | Draft a letter to the court providing an update on the status of the doctors' admitting privileges; file the letter to the court regarding the doctors' admitting privileges status. | 1.75 | $405.00 | $708.75 |
| 9/28/2015 | Correspond with court clerk K. Causey regarding questions she has about the case; confer with the case team in preparation for the status conference with the judge; participate in states conference with the judge; confer with the case team after the status conference and discuss next steps; read the shell brief of the opposition to emergency motion to stay final judgment pending appeal. | 1.50 | $405.00 | $607.50 |
| 10/7/2015 | Discuss upcoming tasks and next steps with D. Doufekias and D. Scannell. | 0.25 | $405.00 | $101.25 |
| 10/9/2015 | Review additional language for the draft response to defendant's motion for a stay. | 0.25 | $405.00 | $101.25 |
| 11/13/2015 | Review correspondence regarding the crepitation being granted in the related Texas abortion admitting privileges requirement case. | 0.25 | $405.00 | $101.25 |
| TOTAL 2015: | | 539.75 | $405.00 | $218,598.75 |
| 1/28/2016 | Research what happens when a preliminary injunction is appealed; participate in team discussion regarding the upcoming status conference with the judge. | 1.25 | $465.00 | $581.25 |
| 1/29/2016 | Participate in telephonic status conference; request a transcript of the status conference; discuss the implications of the status conference with the trial team. | 1.50 | $465.00 | $697.50 |
| 2/1/2016 | Finalize, file, and serve the joint stipulation regarding Dr. John Doe 4. | 0.75 | $465.00 | $348.75 |
| 2/2/2016 | Provide chambers with a copy of the order; review the transcript of the status conference to determine if any redaction is needed. | 0.75 | $465.00 | $348.75 |

# TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/9/2016 | Review the docket to ensure all relevant filings are saved locally. | 0.25 | $465.00 | $116.25 |
| 2/10/2016 | Analyze Defendant's stay motion; review Plaintiffs' reply to the defendant's motion to stay; prepare for and participate in the telephonic conference with the judge regarding the stay motion; discuss the stay motion with T. Gallivan. | 2.25 | $465.00 | $1,046.25 |
| 2/12/2016 | Analyze the rule of appellate procedure regarding when a motion to stay can be filed to determine the options available to opposing counsel; discuss those options with the case team; review potentially relevant Fifth Circuit local rules. | 0.75 | $465.00 | $348.75 |
| 2/16/2016 | Review the judge's order refusing to grant a stay pending appeal and opposing counsel's appeal documents to the Fifth Circuit; confer telephonically with the case team regarding next steps. | 2.25 | $465.00 | $1,046.25 |
| 2/18/2016 | Compile and verify the appendix of exhibits to the opposition to the motion for a stay pending appeal with S. Lenkey; review and analyze the draft of the opposition to the motion for a stay pending appeal; confer with the case team regarding compiling the appendix; draft the motion to file the confidential appendix under seal. | 3.00 | $465.00 | $1,395.00 |
| 2/19/2016 | Draft and assemble the appendix of documents to be filed with the motion in opposition to a stay pending appeal; confer with the case team regarding ensuring a timely and accurate filing; edit the motion in opposition to a stay pending appeal; draft the list of interested parties for the motion in opposition to a stay pending appeal. | 3.75 | $465.00 | $1,743.75 |
| 2/20/2016 | Review and analyze the reply brief regarding the motion for a stay pending an appeal filed by opposing counsel. | 0.25 | $465.00 | $116.25 |
| 2/22/2016 | Confer with the case team telephonically regarding a potential emergency filing in the Supreme Court following an adverse decision from the Fifth Circuit. | 0.50 | $465.00 | $232.50 |
| 2/23/2016 | Confer with E. Masler regarding assembling the appendix for the potential emergency appeal to the Supreme Court to remove the Fifth Circuit's stay; begin to draft the appendix. | 1.25 | $465.00 | $581.25 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 2/24/2016 | Analyze the Fifth Circuit opinion allowing the law to go into effect pending appeal; confer with the case team regarding an appeal to the Supreme Court; draft sections of the brief for the Supreme Court; confer with E. Masler regarding assembling the appendix. | 3.75 | $465.00 | $1,743.75 |
| 2/25/2016 | Review and edit the draft of the application to the supreme court; confer with D. Doufekias regarding the timeline for getting the draft filed; confer with E. Masler regarding the timeline for filing the application; collect the exhibits needed to be filed with the appendix of the application. | 5.25 | $465.00 | $2,441.25 |
| 2/26/2016 | Edit and cite check the application to the Supreme Court; confer with the case team regarding outstanding questions with the draft application; work with D. Scannell, T. Gallivan, and E. Masler on finalizing the document for filing; collect and confirm all of the documents that will need to be in the appendix to the application. | 6.75 | $465.00 | $3,138.75 |
| 2/28/2016 | Review case correspondence and respond to co-counsel's request. | 0.25 | $465.00 | $116.25 |
| 3/1/2016 | Finalize, file, and serve the update to the court regarding the status of Louisiana doctors' admitting privileges applications. | 0.75 | $465.00 | $348.75 |
| 3/3/2016 | Review the reply to the application to the Supreme Court; coordinate with E. Masler to draft and finalize the appendix of additional exhibits for the reply filing with the Supreme Court; provide pin cites for citations to the new appendix. | 1.50 | $465.00 | $697.50 |
| 3/4/2016 | Review case correspondence regarding the Supreme Court victory;  discuss the case with case team members. | 0.25 | $465.00 | $116.25 |
| 8/8/2016 | Attend status conference with the Judge; discuss the results of the status conference with D. Scannell. | 0.50 | $465.00 | $232.50 |
| 8/10/2016 | Review draft opposition to the Fifth Circuit. | 0.25 | $465.00 | $116.25 |
| 8/23/2016 | Review outline and draft opening of the findings of fact and conclusions of law. | 0.25 | $465.00 | $116.25 |
| 8/24/2016 | Review correspondence regarding the draft outline of the findings of fact and conclusions of law. | 0.25 | $465.00 | $116.25 |
| 8/25/2016 | Confer with the case team regarding upcoming briefing; confer with L. Harger regarding the paralegal responsibilities for the upcoming filing. | 0.75 | $465.00 | $348.75 |
| 9/1/2016 | Review and revise the draft stipulation. | 0.25 | $465.00 | $116.25 |

## TIME RECORDS - KERRY C. JONES

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 9/8/2016 | Review opposing counsel's revisions to the draft stipulation. | 0.25 | $465.00 | $116.25 |
| 9/9/2016 | Review case correspondence regarding the draft findings of fact and conclusions of law. | 0.25 | $465.00 | $116.25 |
| 9/10/2016 | Review and revise the draft revised findings of fact and conclusions of law. | 1.25 | $465.00 | $581.25 |
| 9/12/2016 | Review the new draft revisions to the findings of fact and conclusions of law; confer with the case team regarding the revisions to the findings of fact and conclusions of law. | 0.75 | $465.00 | $348.75 |
| 9/13/2016 | Correspond with L. Harger regarding the draft revised findings of fact and conclusions of law. | 0.25 | $465.00 | $116.25 |
| 9/14/2016 | Review correspondence regarding the findings of fact and conclusions of law. | 0.25 | $465.00 | $116.25 |
| 9/15/2016 | Confer with L. Harger regarding the cite checking of the brief. | 0.25 | $465.00 | $116.25 |
| 9/16/2016 | Answer questions from M. Harger regarding the cite checking. | 0.25 | $465.00 | $116.25 |
| 9/18/2016 | Review and revise the new findings of fact and conclusions of law and implement the cite checking edits. | 2.25 | $465.00 | $1,046.25 |
| 9/19/2016 | Finalize revisions to the findings of fact and conclusions of law. | 0.50 | $465.00 | $232.50 |
| 9/20/2016 | Review correspondence regarding next steps with the case. | 0.25 | $465.00 | $116.25 |
| | TOTAL 2016: | 45.75 | $465.00 | $21,273.75 |

| | | | | |
|---|---|---|---|---|
| | TOTAL 2014 - 2016: | 645.75 | | $263,068.75 |

## TIME RECORDS - JEREMY BEN MERKELSON

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/9/2014 | Review background materials for Louisiana case. | 6.00 | $615.00 | $3,690.00 |
| 7/10/2014 | Continue reviewing background materials for Louisiana case. | 6.00 | $615.00 | $3,690.00 |
| 7/14/2014 | Attend meeting with D. Doufekias and L. Greismann; attend teleconference with client; draft preliminary list of action items; begin work on same. | 4.00 | $615.00 | $2,460.00 |
| 7/16/2014 | Work on preparing for call with clinic administrators and reviewing background information. | 3.00 | $615.00 | $1,845.00 |
| 7/17/2014 | Calls with clinic administrators; prepare case budget; follow-up with M. Hearron regarding summer associate assignments. | 4.50 | $615.00 | $2,767.50 |
| 7/18/2014 | Draft engagement letter; work on case management. | 3.00 | $615.00 | $1,845.00 |
| 7/22/2014 | Legal research, case administration, and other preparation for PI/TRO motion to enjoin HB 388; confer with D. Doufekias, D. Scannell, and L. Greismann regarding same. | 8.50 | $615.00 | $5,227.50 |
| 7/23/2014 | Legal research, case administration, and other preparation for PI/TRO motion to enjoin HB 388; confer with D. Doufekias, D. Scannell, and L. Greismann regarding same. | 8.25 | $615.00 | $5,073.75 |
| 7/24/2014 | Work on legal research/ outlining TRO/PI motion; review legislative history; conferences with D. Scannell, L. Greismann and D. Doufekias. | 8.25 | $615.00 | $5,073.75 |
| 7/25/2014 | Additional work on outline to TRO/PI motion; review malpractice insurance research by L. Greismann and comment on same. | 3.00 | $615.00 | $1,845.00 |
| 7/28/2014 | Review draft outlines of complaint and motion for preliminary injunction; cover email to client regarding same; review research of R. Winn for fact declarations. | 3.00 | $615.00 | $1,845.00 |
| 7/29/2014 | Work on brief in support of motion for preliminary injunction; | 6.50 | $615.00 | $3,997.50 |
| 7/30/2014 | Telephone calls with K. Pittman (Hope) and B. Gross (Causeway and Bossier City); prepare questionnaire for factual development; work on drafting portions of legal argument section of brief in support of motion for temporary restraining order and preliminary injunction; legal research for same. | 6.00 | $615.00 | $3,690.00 |

# TIME RECORDS - JEREMY BEN MERKELSON

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/31/2014 | Telephone call with Dr. Doe 3 (Hope); review responses to questionnaire for factual development; work on drafting portions of legal argument section of brief in support of motion for temporary restraining order and preliminary injunction; legal research for same. | 6.00 | $615.00 | $3,690.00 |
| 8/1/2014 | Work on declarations for doctors Doe 2, Dr. Doe 3 and Dr. Doe 4; telephone calls with doctors Doe 2 and Dr. Doe 4; continue to work on PI motion brief. | 6.00 | $615.00 | $3,690.00 |
| 8/4/2014 | Work on physicians' declarations and preliminary injunction motion papers; research for same. | 9.00 | $615.00 | $5,535.00 |
| 8/5/2014 | Call with Dr. Doe 1; conference with team; continued work on motion papers. | 4.25 | $615.00 | $2,613.75 |
| 8/6/2014 | Continue working on draft declarations for physicians and papers in support of TRO/PI motion. | 8.25 | $615.00 | $5,073.75 |
| 8/7/2014 | Continue working on draft declarations for physicians and papers in support of TRO/PI motion | 7.00 | $615.00 | $4,305.00 |
| 8/8/2014 | Work on PI/TRO motion and doctors' declarations; draft and review emails regarding same; attend all-team teleconference. | 9.00 | $615.00 | $5,535.00 |
| 8/14/2014 | Work on draft declarations; telephone call with Dr. Doe 4; respond to emails; case management. | 7.00 | $615.00 | $4,305.00 |
| 8/15/2014 | Work on PI/TRO materials and case management. | 5.00 | $615.00 | $3,075.00 |
| 8/17/2014 | Work on TRO/PI motion papers. | 4.00 | $615.00 | $2,460.00 |
| 8/18/2014 | Work on declarations, motion and other papers in support of TRO/PI; attend team meeting. | 6.00 | $615.00 | $3,690.00 |
| 8/19/2014 | Work on TRO/PI motion papers and meet with team members. | 9.25 | $615.00 | $5,688.75 |
| 8/20/2014 | Work on TRO/PI motion papers; meeting with team members regarding same. | 7.25 | $615.00 | $4,458.75 |
| 8/21/2014 | Work on finalizing TRO/PI motion papers. | 5.00 | $615.00 | $3,075.00 |
| 8/22/2014 | Work regarding filing of motion and complaint. | 4.50 | $615.00 | $2,767.50 |
| 8/28/2014 | Review defendants' pleadings. | 5.00 | $615.00 | $3,075.00 |
| 9/2/2014 | Review pleadings and get up to date. | 0.50 | $615.00 | $307.50 |
| 9/4/2014 | Telephone call with legal team. | 1.25 | $615.00 | $768.75 |
| 9/8/2014 | Work on case management (collecting signed declarations and engagement letters from client); emails with D. Scannell regarding same. | 0.50 | $615.00 | $307.50 |
| 9/16/2014 | Catch-up to speed on case developments and other legal developments in similar cases. | 3.50 | $615.00 | $2,152.50 |

# TIME RECORDS - JEREMY BEN MERKELSON

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 9/22/2014 | Collect original signed engagement letters and declarations; prepare file for same; email to Dr. Doe 2 regarding same; confer with D. Doufekias regarding same. | 1.00 | $615.00 | $615.00 |
| 9/23/2014 | Review and comment on draft status report; attend to case file management. | 2.25 | $615.00 | $1,383.75 |
| 10/3/2014 | Conference call regarding discovery; review email from D. Scannell; prepare for same by reviewing cases sent by D. Doufekias. | 4.50 | $615.00 | $2,767.50 |
| 10/6/2014 | Coordinate with Dr. Doe 2 for obtaining original signed documents; review draft pleading. from D. Doufekias; review discovery draft from D. Scannell. | 3.00 | $615.00 | $1,845.00 |
| 10/8/2014 | Review draft pleadings and correspondence; confer with L. Greismann regarding same. | 2.00 | $615.00 | $1,230.00 |
| 10/9/2014 | Review and comment on draft pleadings. | 2.50 | $615.00 | $1,537.50 |
| 11/3/2014 | Review discovery scheduling list; meeting to discuss same; draft motion for protective order; proofread and finalize draft protective order. | 6.50 | $615.00 | $3,997.50 |
| 11/7/2014 | Begin drafting responses and objections to interrogatories; prepare lists for B. Gross and K. Pittman and send to same; confer with legal team regarding questions in connection with same. | 5.00 | $615.00 | $3,075.00 |
| 11/10/2014 | Work on interrogatory responses; attend team meeting; research in connection with the former. | 5.75 | $615.00 | $3,536.25 |
| 11/11/2014 | Work on interrogatory responses; calls with clinic administrators regarding same. | 9.50 | $615.00 | $5,842.50 |
| 11/12/2014 | Work on interrogatories; emails with clinic administrators regarding same; phone calls with CRR and others regarding potential conflict with Dr. John Doe 2; meeting with D. Doufekias and D. Scannell regarding same. | 10.00 | $615.00 | $6,150.00 |
| 11/13/2014 | Work on discovery responses and objections; calls with clients regarding same. | 3.00 | $615.00 | $1,845.00 |
| 11/24/2014 | Weekly team meeting; conference with D. Doufekias. | 1.50 | $615.00 | $922.50 |
| 12/1/2014 | Review correspondence regarding discovery. | 1.00 | $615.00 | $615.00 |
| 12/2/2014 | Draft letter regarding November 17, 2014 production; review discovery and list from L. Greismann for same. | 4.00 | $615.00 | $2,460.00 |
| 12/5/2014 | Review expert reports; review correspondence regarding deposition scheduling and discovery. | 5.00 | $615.00 | $3,075.00 |
| 12/15/2014 | Review pleadings sent by D. Doufekias and M. Harris. | 2.50 | $615.00 | $1,537.50 |

# TIME RECORDS - JEREMY BEN MERKELSON

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/17/2014 | Prepare and reissue subpoenas to third party pro-life groups and prepare related documentation and cover letter for same; confer with D. Doufekias regarding same. | 4.00 | $615.00 | $2,460.00 |
| 12/22/2014 | Review discovery letter; review pleadings in connection with prep for expert witness depositions. | 2.50 | $615.00 | $1,537.50 |
| 12/29/2014 | Review latest deposition schedule; review materials regarding defendants' experts in preparation for depositions of same. | 2.00 | $615.00 | $1,230.00 |
| 12/31/2014 | Telephone call with T. Gallivan; review draft of discovery requests. | 1.00 | $615.00 | $615.00 |
| | TOTAL 2014: | 256.75 | $615.00 | $157,901.25 |
| 1/5/2015 | Review report of defense expert witness Anderson; attend weekly Hope team meeting; get up to speed on key issues with respect to experts in the case in advance of telephone conference with CRR. | 4.00 | $675.00 | $2,700.00 |
| 1/6/2015 | Attend conference call for expert deposition prep; meet with D. Doufekias regarding same; continue prep for Anderson deposition. | 2.00 | $675.00 | $1,350.00 |
| 1/15/2015 | Work on Harvey and Anderson deposition prep and outlines. | 8.50 | $675.00 | $5,737.50 |
| 1/16/2015 | Work on Harvey and Anderson deposition prep and outlines. | 8.50 | $675.00 | $5,737.50 |
| 1/19/2015 | Work on Harvey and Anderson deposition prep and outlines. | 10.50 | $675.00 | $7,087.50 |
| 1/20/2015 | Work on Harvey and Anderson deposition prep and outlines. | 9.50 | $675.00 | $6,412.50 |
| 1/21/2015 | Deposition prep for Harvey. | 5.00 | $675.00 | $3,375.00 |
| 1/22/2015 | Work on Harvey depo prep. | 9.00 | $675.00 | $6,075.00 |
| 1/23/2015 | Take Harvey deposition; meet with A. Rauh before and after same. | 9.50 | $675.00 | $6,412.50 |
| 1/24/2015 | Work on Anderson depo prep. | 2.50 | $675.00 | $1,687.50 |
| 1/25/2015 | Work on Anderson depo prep. | 7.75 | $675.00 | $5,231.25 |
| 1/26/2015 | Work on Anderson depo prep. | 8.00 | $675.00 | $5,400.00 |
| 1/27/2015 | Take deposition of Dr. James Anderson (expert witness for Louisiana); attend follow-up meeting with team regarding depositions. | 10.00 | $675.00 | $6,750.00 |
| | TOTAL 2015: | 94.75 | $675.00 | $63,956.25 |
| | TOTAL 2014-2015: | 351.50 | | $221,857.50 |

## TIME RECORDS - DAVID D. SCANNELL

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 7/23/2014 | Research causes of action for complaint; research comparable cases; draft summary. | 6.25 | $615.00 | $3,843.75 |
| 7/24/2014 | Meet with team to discuss case; research causes of action. | 4 | $615.00 | $2,460.00 |
| 7/25/2014 | Revise draft PI, draft complaint, research for both. | 5.5 | $615.00 | $3,382.50 |
| 7/28/2014 | Research legislative history and legislator backgrounds; meet with team to discuss filing schedule and work plan. | 5.25 | $615.00 | $3,228.75 |
| 7/29/2014 | Meet with co-counsel; research legislative history; research experts; research substantive due process issue. | 5 | $615.00 | $3,075.00 |
| 7/30/2014 | Meet with team; meet with clients; research and draft PI motion. | 7.75 | $615.00 | $4,766.25 |
| 7/31/2014 | Draft, research and revise Casey section of PI motion; meet with Dr. Doe 3; correspond with team. | 8.25 | $615.00 | $5,073.75 |
| 8/1/2014 | Research and draft Casey section of PI motion; correspond with team. | 5.25 | $615.00 | $3,228.75 |
| 8/4/2014 | Draft and revise Pittman declaration; correspond with team; review recent decision; revise legal section of PI motion; research factual support. | 6.5 | $615.00 | $3,997.50 |
| 8/5/2014 | Participate in call with Dr. Doe 1; revise draft pleadings; correspond with team. | 3.5 | $615.00 | $2,152.50 |
| 8/6/2014 | Create chart of admitting privilege requirements from area hospitals; revise declarations. | 7 | $615.00 | $4,305.00 |
| 8/7/2014 | Draft and revise Pittman and Gross declarations; revise memorandum. Retrieve and organize certificates and payments for the D.C. Circuit Court of Appeals and hand delivered the documents to the Clerk's office, confer with attorneys regarding updates. | 10 | $615.00 | $6,150.00 |
| 8/8/2014 | Revise draft PI motion; correspond with team; incorporate team comments. | 12.25 | $615.00 | $7,533.75 |
| 8/10/2014 | Revise and edit PI/TRO brief. | 5.75 | $615.00 | $3,536.25 |
| 8/11/2014 | Draft and revise Pittman and Gross affidavits; speak with clients; revise memorandum. | 6.5 | $615.00 | $3,997.50 |
| 8/12/2014 | Draft and revise Pittman and Gross declarations; revise motion; revise chart of admitting privileges requirement; revise memorandum. | 4.75 | $615.00 | $2,921.25 |
| 8/13/2014 | Correspond with team, draft and revise Pittman and Gross declarations; revise motion; revise chart of admitting privileges requirement; revise memorandum. | 9 | $615.00 | $5,535.00 |

# TIME RECORDS - DAVID D. SCANNELL

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 8/14/2014 | Revise memorandum; draft and revise Pittman and Gross declarations; revise motion; revise chart of admitting privileges requirement. | 7.25 | $615.00 | $4,458.75 |
| 8/15/2014 | Meet with team; draft and revise Pittman and Gross declarations; revise motion; revise chart of admitting privileges requirement; revise memorandum. | 10.25 | $615.00 | $6,303.75 |
| 8/17/2014 | Revise memo and chart listing admitting privilege requirements; correspond with team. | 4.75 | $615.00 | $2,921.25 |
| 8/18/2014 | Research local rules; revise declarations and memo; meet with team. | 7.75 | $615.00 | $4,766.25 |
| 8/19/2014 | Revise Pittman and Gross declarations; respond to D. Doufekias comments; revise draft memo; correspond with team. | 5.5 | $615.00 | $3,382.50 |
| 8/20/2014 | Revise pleadings and declarations; respond to CRR comments; correspond with team. | 8.75 | $615.00 | $5,381.25 |
| 8/21/2014 | Revise and finalize declarations and brief; meet with team. | 5 | $615.00 | $3,075.00 |
| 8/22/2014 | Revise, finalize, file and serve complaint and TRO motion papers. | 6.75 | $615.00 | $4,151.25 |
| 8/25/2014 | Participate in team call; meet with team; research and draft memo on 11th amendment issues. | 9.75 | $615.00 | $5,996.25 |
| 8/25/2014 | Draft amended complaint. | 1.25 | $615.00 | $768.75 |
| 8/26/2014 | Draft, research, revise, and file amended complaint; correspond with team about same; meet with opposing counsel; draft and revise supplemental brief and correspond with team about same. | 15.25 | $615.00 | $9,378.75 |
| 8/27/2014 | Draft, revise, and file supplemental brief, and correspond with team about same; research consulting privileges issue and draft memo about same. | 6.25 | $615.00 | $3,843.75 |
| 8/28/2014 | Revise stipulation; correspond with team; review defendant declarations; correspond with clients. | 4.75 | $615.00 | $2,921.25 |
| 8/29/2014 | Correspond with team; revise stipulation; correspond with clients. | 2.25 | $615.00 | $1,383.75 |
| 9/4/2014 | Meet with team telephonically to discuss case status. | 1 | $615.00 | $615.00 |
| 9/8/2014 | Correspond with plaintiff doctors and collect signed engagement letters. | 1.75 | $615.00 | $1,076.25 |
| 9/10/2014 | Correspond with team and clients: collect signed original engagement letter; research summons issue. | 2.25 | $615.00 | $1,383.75 |

## TIME RECORDS - DAVID D. SCANNELL

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 9/16/2014 | Calls with affected doctors and clinic administrators; organize and collect engagement letters. | 1.75 | $615.00 | $1,076.25 |
| 9/22/2014 | Contact clients and discuss upcoming hearing and status updates | 2.25 | $615.00 | $1,383.75 |
| 9/23/2014 | Correspond with clients; review and revise draft filing with court; discuss case status with team. | 1.75 | $615.00 | $1,076.25 |
| 9/30/2014 | Correspond with team; correspond with clients regarding case status. | 1.5 | $615.00 | $922.50 |
| 10/1/2014 | Confer with team about case status and planning. | 0.5 | $615.00 | $307.50 |
| 10/3/2014 | Correspond with client; meet with team to discuss discovery plan; prepare draft discovery plan. | 3.25 | $615.00 | $1,998.75 |
| 10/4/2014 | Review discovery from related cases; prepare draft discovery plan. | 2.25 | $615.00 | $1,383.75 |
| 10/7/2014 | Correspond with K. Pittman and R. Gross; revise court filing. | 2 | $615.00 | $1,230.00 |
| 10/8/2014 | Revise draft memo regarding TRO extension; correspond with client; correspond with team. | 1.25 | $615.00 | $768.75 |
| 10/13/2014 | Meet with team to discuss discovery; review FOIA requests and responses. | 1.5 | $615.00 | $922.50 |
| 10/14/2014 | Research local rules; revise draft discovery; correspond with team. | 2.25 | $615.00 | $1,383.75 |
| 10/15/2014 | Draft discovery responses for Hope. | 2.75 | $615.00 | $1,691.25 |
| 10/16/2014 | Correspond with L. Santana regarding discovery deadlines. | 0.75 | $615.00 | $461.25 |
| 10/17/2014 | Correspond with docketing and D. Doufekias regarding discovery dates. | 0.75 | $615.00 | $461.25 |
| 11/3/2014 | Participate in team meeting to discuss discovery status; review companion case briefing. | 1.5 | $615.00 | $922.50 |
| 11/5/2014 | Research local rules, and file draft protective order; review expert witness materials; correspond with L. Greismann. | 3.75 | $615.00 | $2,306.25 |
| 11/6/2014 | Review and revise draft hospital subpoenas; correspond with D. Doufekias regarding same. | 2.25 | $615.00 | $1,383.75 |
| 11/7/2014 | Review Hope documents and correspond with L. Greismann regarding same; correspond with D. Doufekias regarding subpoenas; correspond with M. Harris. | 6.25 | $615.00 | $3,843.75 |
| 11/10/2014 | Meet with team to discuss case status; revise draft subpoenas; draft chart outlining LA state hospitals; review Dr. Doe 2 subpoena materials from prior case and correspond with J. Crepps regarding same; prepare hospitals subpoenas for service. | 6 | $615.00 | $3,690.00 |

# TIME RECORDS - DAVID D. SCANNELL

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 11/11/2014 | Draft and revise subpoenas; coordinate travel to Louisiana; review Dr. Doe 3 deposition transcript from previous case. | 4.75 | $615.00 | $2,921.25 |
| 11/12/2014 | Revise subpoenas; meet with team. | 2.5 | $615.00 | $1,537.50 |
| 11/13/2014 | Meet with team; review related deposition transcripts; draft deposition prep outline. | 3.75 | $615.00 | $2,306.25 |
| 11/14/2014 | Review or revise subpoenas; review expert retention agreements. | 2 | $615.00 | $1,230.00 |
| 11/16/2014 | Prepare Dr. Doe 4 for deposition; meet with team. | 8 | $615.00 | $4,920.00 |
| 11/17/2014 | Prepare for Dr. Doe 4 deposition; meet with co-counsel to discuss case; correspond with team | 6 | $615.00 | $3,690.00 |
| 11/18/2014 | Prepare for Dr. Doe 3 deposition; meet with co-counsel. | 7.25 | $615.00 | $4,458.75 |
| 11/19/2014 | Prepare for and participate in Dr. Doe 3 deposition; prepare K. Pittman for her deposition; meet with co-counsel; draft Bojko retention letter. | 9.5 | $615.00 | $5,842.50 |
| 11/20/2014 | Prepare for and defend Pittman deposition; prepare R. Gross for his deposition; meet with co-counsel; correspond with co-counsel. | 9.75 | $615.00 | $5,996.25 |
| 11/21/2014 | Meet with co-counsel. | 0.5 | $615.00 | $307.50 |
| 11/24/2014 | Prepare for and meet with team to discuss case status; correspond with co-counsel. | 2.25 | $615.00 | $1,383.75 |
| 11/25/2014 | Review expert notes; correspond with co-counsel; draft Katz engagement letter. | 2 | $615.00 | $1,230.00 |
| 11/28/2014 | Correspond with co-counsel. | 0.5 | $615.00 | $307.50 |
| 11/30/2014 | Review, revise, and provide tracked changes on draft expert reports; correspond with team regarding same. | 1.5 | $615.00 | $922.50 |
| 12/1/2014 | Research academic literature for expert report; meet with K. Jones regarding subpoenas; meet with team to discuss case status; review draft expert reports. | 3.75 | $615.00 | $2,306.25 |
| 12/4/2014 | Meet with team regarding experts and hospital subpoenas. | 0.5 | $615.00 | $307.50 |
| 12/5/2014 | Discuss subpoena issue with K. Jones. | 0.5 | $615.00 | $307.50 |
| 12/8/2014 | Meet with K. Jones and opposing counsel regarding subpoenas; review team status emails. | 1 | $615.00 | $615.00 |
| 12/10/2014 | Meet with K. Jones to confer with opposing counsel; revise draft correspondence. | 1 | $615.00 | $615.00 |
| 12/15/2014 | Meet with team; review and provide comments on draft rebuttal expert reports. | 1.75 | $615.00 | $1,076.25 |
| 12/16/2014 | Draft letter outlining discovery deficiencies. | 3.25 | $615.00 | $1,998.75 |

# TIME RECORDS - DAVID D. SCANNELL

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 12/29/2014 | Correspond with team regarding subpoena response issues. | 1 | $615.00 | $615.00 |
| | TOTAL 2014: | 330.25 | $615.00 | $203,103.75 |
| 2/2/2015 | Meet with team. | 0.75 | $675.00 | $506.25 |
| 2/13/2015 | Meet with team to discuss trial preparation. | 1 | $675.00 | $675.00 |
| 2/19/2015 | Meet with team to discuss trial preparation; review defendants' motions for summary judgment and oppositions to motion for preliminary injunction. | 3.5 | $675.00 | $2,362.50 |
| 2/20/2015 | Prepare draft outlines of reply ISO preliminary injunction and opposition to summary judgment; participate in call with team regarding same; email with team. | 3.5 | $675.00 | $2,362.50 |
| 2/23/2015 | Meet with team to discuss case status and briefing plan; draft MSJ opposition outline; draft order of proof. | 6.75 | $675.00 | $4,556.25 |
| 2/24/2015 | Revise order of proof outline; revise MSJ and Reply outlines. | 3.5 | $675.00 | $2,362.50 |
| 2/27/2015 | Draft counterstatement of facts; review drafts of MSJ opposition and reply ISO PI motion; meet with team and CRR regarding same; | 7 | $675.00 | $4,725.00 |
| 3/2/2015 | Meet with D. Doufekias regarding briefs; review and revise PI brief; meet with team to discuss case status. | 7 | $675.00 | $4,725.00 |
| 3/3/2015 | Meet with team / CRR to discuss draft briefs; revise draft briefs; call Court to discuss filing logistics. | 5 | $675.00 | $3,375.00 |
| 3/4/2015 | Meet with team and CRR to discuss draft briefs; draft counterstatement of material facts; revise briefs. | 5 | $675.00 | $3,375.00 |
| 3/5/2015 | Prepare expert declarations; draft and revise counterstatement of material facts; correspond with team; review and revise briefs. | 10.5 | $675.00 | $7,087.50 |
| 3/6/2015 | Review, revise, finalize, and file summary judgment opposition and reply ISO PI motion; | 8.75 | $675.00 | $5,906.25 |
| 3/9/2015 | Meet with team to discuss trial strategy; prepare word versions of proposed orders. | 2.25 | $675.00 | $1,518.75 |
| 3/10/2015 | Review and provide comments on MILs; prepare and file MILs and supporting papers. | 4.25 | $675.00 | $2,868.75 |
| 3/16/2015 | Review and send documents to opposing counsel; discuss trial preparation with team. | 1.5 | $675.00 | $1,012.50 |
| 3/17/2015 | Meet with K. Jones to discuss trial preparation. | 0.5 | $675.00 | $337.50 |
| 7/2/2015 | Meet with D. Doufekias to discuss post-trial briefing. | 0.5 | $675.00 | $337.50 |

# TIME RECORDS - DAVID D. SCANNELL

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|
| 7/7/2015 | Review email from co-counsel regarding precedential opinion issue; research and draft response. | 5.5 | $675.00 | $3,712.50 |
| 7/9/2015 | Review draft findings of fact and conclusions of law. | 1.25 | $675.00 | $843.75 |
| 7/10/2015 | Join call to discuss post-trial brief. | 0.75 | $675.00 | $506.25 |
| 7/16/2015 | Research and draft findings of fact. | 2 | $675.00 | $1,350.00 |
| 7/17/2015 | Research and draft findings of fact; discuss same with K. Jones. | 4 | $675.00 | $2,700.00 |
| 7/21/2015 | Meet with team and coordinate regarding post-trial brief. | 1.25 | $675.00 | $843.75 |
| 9/28/2015 | Prepare for and join call with Court. | 1 | $675.00 | $675.00 |
| 10/7/2015 | Discuss case with K. Jones; research and draft email to co-counsel regarding options for negative outcome. | 3.25 | $675.00 | $2,193.75 |
| 10/9/2015 | Research and draft proposed section of opposition to motion to stay. | 3.25 | $675.00 | $2,193.75 |
| | TOTAL 2015: | 93.50 | $675.00 | $63,112.50 |
| 1/28/2016 | Call with team to discuss upcoming status hearing. | 1.5 | $725.00 | $1,087.50 |
| 1/29/2016 | Meet with team to join call with judge and discuss; Draft and revise stipulation regarding LSBME. | 3.5 | $725.00 | $2,537.50 |
| 2/1/2016 | Meet with team; draft stipulation regarding Dr. Doe 4 for DHH. | 2.25 | $725.00 | $1,631.25 |
| 2/10/2016 | Review Defendants' motion for stay; correspond and meet with team; join call with judge to discuss emergency stay status. | 5.25 | $725.00 | $3,806.25 |
| 2/12/2016 | Correspond with team. | 0.5 | $725.00 | $362.50 |
| 2/16/2016 | Review appellant filings; correspond with team; draft and file motion for additional time. | 6.25 | $725.00 | $4,531.25 |
| 2/17/2016 | Review opposition to motion to extend time; correspond with team. | 0.75 | $725.00 | $543.75 |
| 2/19/2016 | Review and provide comment on response brief; coordinate with team regarding certificate of interested parties; correspond with team. | 2.25 | $725.00 | $1,631.25 |
| 2/22/2016 | Participate in call to discuss appeal status. | 1 | $725.00 | $725.00 |
| 2/24/2016 | Review Fifth Circuit decision; join team call to discuss appeal status; draft section of SCOTUS brief. | 5.25 | $725.00 | $3,806.25 |
| 2/25/2016 | Revise draft section of SCOTUS brief, and correspond with team regarding same; review and revise legal section. | 4.25 | $725.00 | $3,081.25 |
| 2/26/2016 | Revise and proofread SCOTUS brief; correspond with team regarding same. | 3.75 | $725.00 | $2,718.75 |

## TIME RECORDS - DAVID D. SCANNELL

June Medical Services v. Gee

| Date | Narrative | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 3/2/2016 | Review defendant's responsive brief; discuss same with team. | 1.25 | $725.00 | $906.25 |
| 3/3/2016 | Review draft reply brief. | 0.5 | $725.00 | $362.50 |
| 8/10/2016 | Review proposed response and correspond with team. | 0.5 | $725.00 | $362.50 |
| 8/25/2016 | Meet with team to discuss additional briefing. | 0.75 | $725.00 | $543.75 |
| 9/9/2016 | Revise permanent injunction brief. | 4.75 | $725.00 | $3,443.75 |
| 9/10/2016 | Revise permanent injunction brief. | 0.5 | $725.00 | $362.50 |
| 9/12/2016 | Call to discuss MoFo edits to FoF/CoL. | 0.5 | $725.00 | $362.50 |
| 9/19/2016 | Discuss draft filing with team; review draft filing. | 1.5 | $725.00 | $1,087.50 |
| | TOTAL 2016: | 46.75 | $725.00 | $33,893.75 |

| | | | | |
|------|-----------|-------|------|--------|
| | TOTAL 2014-2016: | 470.50 | | $300,110.00 |