# Exhibit B

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-758-763 | 7/23/2014 | $241.50 | On-line Research - WESTLAW USER DEFINED 1:  11392987 USER DEFINED 2:  GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-717-748 | 7/29/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:12-CV-00700-SI DOC IMAGE234-2 CANDC | Research - Pacer |
| MoFo-717-748 | 7/29/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:12-CV-00700-SI DOC IMAGE237-0 CANDC | Research - Pacer |
| MoFo-717-748 | 7/29/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:12-CV-00436-DPJ-FK IMAGE42-0 MSSDC | Research - Pacer |
| MoFo-717-748 | 7/29/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:12-CV-00436-DPJ-FK IMAGE7-0 MSSDC | Research - Pacer |
| MoFo-717-748 | 7/29/2014 | $1.80 | On-line Research - OTHER DATABASE PACER 3:12-CV-00436-DPJ-FK DOCKET REPORT MSSDC | Research - Pacer |
| MoFo-717-748 | 7/29/2014 | $2.60 | On-line Research - OTHER DATABASE PACER 3:12-CV-00700-SI DOCKET REPORT CANDC | Research - Pacer |
| MoFo-717-748 | 7/29/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 3:10-CV-00135-DPJ-FK DOCKET REPORT MSSDC | Research - Pacer |
| MoFo-758-763 | 7/30/2014 | $371.70 | On-line Research - WESTLAW USER DEFINED 1:  7144364 USER DEFINED 2:  SCANNELL,DAVID D | Research - Westlaw |
| MoFo-758-763 | 7/31/2014 | $281.40 | On-line Research - WESTLAW USER DEFINED 1:  7144364 USER DEFINED 2:  SCANNELL,DAVID D | Research - Westlaw |
| MoFo-715-716 | 8/4/2014 | $68.60 | On-line Research - LEXIS USER DEFINED 1:  TT0P4NH USER DEFINED 2:  BLACKWELL, YUMIKO | Research - Lexis |
| MoFo-758-763 | 8/4/2014 | $69.30 | On-line Research - WESTLAW USER DEFINED 1:  6903044 USER DEFINED 2:  BLACKWELL,YUMIKO | Research - Westlaw |
| MoFo-715-716 | 8/4/2014 | $80.85 | On-line Research - LEXIS USER DEFINED 1:  2MBB1HG USER DEFINED 2:  MERKELSON, JEREMY | Research - Lexis |
| MoFo-086 | 8/7/2014 | $32.26 | S. Ozturk-Gunertem - Travel/Taxi - Travel Invoice #: 1408199 Voucher #: 636460 Travel Date: 08/07/14 12:00 AM From: 2000  PENNSYLVANIA AVE NW WASH To: 430 E STREET NW B | Paralegal Travel |
| MoFo-715-716 | 8/7/2014 | $1,216.43 | On-line Research - LEXIS USER DEFINED 1:  2MBB1HG USER DEFINED 2:  MERKELSON, JEREMY | Research - Lexis |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-715-716 | 8/8/2014 | $14.00 | On-line Research - LEXIS USER DEFINED 1:  2MBB1HG USER DEFINED 2:  MERKELSON, JEREMY | Research - Lexis |
| MoFo-758-763 | 8/8/2014 | $69.30 | On-line Research - WESTLAW USER DEFINED 1:  11392987 USER DEFINED 2:  GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-758-763 | 8/10/2014 | $207.90 | On-line Research - WESTLAW USER DEFINED 1:  11392987 USER DEFINED 2:  GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-758-763 | 8/10/2014 | $332.50 | On-line Research - WESTLAW USER DEFINED 1:  7144364 USER DEFINED 2:  SCANNELL,DAVID D | Research - Westlaw |
| MoFo-758-763 | 8/14/2014 | $138.60 | On-line Research - WESTLAW USER DEFINED 1:  11392987 USER DEFINED 2:  GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-717-748 | 8/18/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 11CV2365 KANSAS  PAG CIVIL CASE SEARCH 00PCL | Research - Pacer |
| MoFo-717-748 | 8/18/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 2:11-CV-02365-CM-KMH IMAGE29-0 KSDC | Research - Pacer |
| MoFo-717-748 | 8/18/2014 | $0.50 | On-line Research - OTHER DATABASE PACER 2:11-CV-02365-CM-KMH DOCKET REPORT KSDC | Research - Pacer |
| MoFo-717-748 | 8/18/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 2:11-CV-02365-CM-KMH DOCKET REPORT KSDC | Research - Pacer |
| MoFo-697 | 8/18/2014 | $2.43 | On-line Research - OTHER DATABASE Courtlink Kate Bobovski EA-599433MS | Research - Courtlink |
| MoFo-717-748 | 8/18/2014 | $5.20 | On-line Research - OTHER DATABASE PACER 2:11-CV-02365-CM-KMH TRANSCRIPT:60-0 KSDC | Research - Pacer |
| MoFo-715-716 | 8/18/2014 | $13.30 | On-line Research - LEXIS USER DEFINED 1:  ZQZN0XU USER DEFINED 2:  MADOLE, JAMES | Research - Lexis |
| MoFo-087 | 8/18/2014 | $14.25 | S. Martin - Overtime Meals Order ID:580933501 Order Date:8/18/2014 | Overtime Expenses |
| MoFo-088 | 8/18/2014 | $30.83 | S. Tice - Overtime Meals Order ID:581008322 Order Date:8/18/2014 | Overtime Expenses |
| MoFo-758-763 | 8/18/2014 | $126.00 | On-line Research - WESTLAW USER DEFINED 1:  6117057 USER DEFINED 2:  WINEBERG,NORA | Research - Westlaw |
| MoFo-758-763 | 8/18/2014 | $412.13 | On-line Research - WESTLAW USER DEFINED 1:  5035443 USER DEFINED 2:  TICE,SUSAN | Research - Westlaw |
| MoFo-715-716 | 8/18/2014 | $419.48 | On-line Research - LEXIS USER DEFINED 1:  TFXRXQS USER DEFINED 2:  BOBOVSKI, KATE | Research - Lexis |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-758-763 | 8/18/2014 | $620.90 | On-line Research - WESTLAW USER DEFINED 1:  5182058 USER DEFINED 2:  BOBOVSKI,KATE | Research - Westlaw |
| MoFo-758-763 | 8/18/2014 | $623.70 | On-line Research - WESTLAW USER DEFINED 1:  11419009 USER DEFINED 2:  MADOLE,JAMES | Research - Westlaw |
| MoFo-717-748 | 8/19/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 07CV879 LOUISIANA MI CIVIL CASE SEARCH 00PCL | Research - Pacer |
| MoFo-717-748 | 8/19/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 10CV511 LOUISIANA MI CIVIL CASE SEARCH 00PCL | Research - Pacer |
| MoFo-717-748 | 8/19/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:07-CV-00879-HGB-KW IMAGE24-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/19/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:10-CV-00511-HGB-KW DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/19/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:10-CV-00511-HGB-KW IMAGE9-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/19/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 2:11-CV-02365-CM-KMH DOCKET REPORT KSDC | Research - Pacer |
| MoFo-717-748 | 8/19/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:07-CV-00879-HGB-KW DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-089 | 8/19/2014 | $31.05 | S. Tice - Overtime Meals Order ID:584336834 Order Date:8/19/2014 6:02:00PM Vendor Name: E&E Grill House | Overtime Expenses |
| MoFo-764 | 8/19/2014 | $50.00 | Word processing | Word-processing Services |
| MoFo-090 | 8/19/2014 | $77.34 | S. Tice - Overtime Transportation Invoice #: 201463 Voucher #: 2689442 Travel Date: 08/19/14  1:32 AM From: M,250 W 55 ST 10018 To: NJ, JERSEY CITY OTS | Overtime Expenses |
| MoFo-715-716 | 8/19/2014 | $208.08 | On-line Research - LEXIS USER DEFINED 1:  2MBB1HG USER DEFINED 2:  MERKELSON, JEREMY | Research - Lexis |
| MoFo-758-763 | 8/19/2014 | $926.37 | On-line Research - WESTLAW USER DEFINED 1:  5035443 USER DEFINED 2:  TICE,SUSAN | Research - Westlaw |
| MoFo-758-763 | 8/20/2014 | $138.60 | On-line Research - WESTLAW USER DEFINED 1:  11392987 USER DEFINED 2:  GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-091 | 8/21/2014 | $31.05 | S. Tice - Overtime Meals Order ID:591005820 Order Date:8/21/2014 | Overtime Expenses |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-698 | 8/22/2014 | $17.00 | Fax USER DEFINED 1:  DCFX05B USER DEFINED 2:  (410) 597-0560 | Faxes |
| MoF0-749 | 8/22/2014 | $22.10 | Postage USER DEFINED 1:  DCCC05B | Postage |
| MoFo-764 | 8/22/2014 | $40.00 | Formatting - Table of Contents, Table of Authorities | Word-processing Services |
| MoFo-092 | 8/22/2014 | $59.91 | S. Tice - Overtime Transportation Invoice #: 201463 Voucher #: 2453459 Travel Date: 08/22/14  3:29 AM From: M,250 W 55 ST 10018 To: NJ, JERSEY CITY OTS | Overtime Expenses |
| MoFo-758-763 | 8/22/2014 | $509.57 | On-line Research - WESTLAW USER DEFINED 1:  5035443 USER DEFINED 2:  TICE,SUSAN | Research - Westlaw |
| MoFo-758-763 | 8/25/2014 | $485.10 | On-line Research - WESTLAW USER DEFINED 1:  11392987 USER DEFINED 2:  GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-093-095 | 8/25/2014 | $614.20 | D. Doufekias - Hearing Travel/Airfare | Attorney Travel |
| MoFo-758-763 | 8/25/2014 | $796.60 | On-line Research - WESTLAW USER DEFINED 1:  7144364 USER DEFINED 2:  SCANNELL,DAVID D | Research - Westlaw |
| MoF0-749 | 8/26/2014 | $11.05 | Postage USER DEFINED 1:  DCCX05A | Postage |
| MoFo-096 | 8/26/2014 | $31.05 | D. Scannell - Overtime Meal - Order ID:605219897 Order Date: 8/26/2014  6:47:00PM Vendor Name: Absolute Thai Comment: Scannell/14447 | Overtime Expenses |
| MoFo-758-763 | 8/26/2014 | $148.40 | On-line Research - WESTLAW USER DEFINED 1:  7144364 USER DEFINED 2:  SCANNELL,DAVID D | Research - Westlaw |
| MoFo-758-763 | 8/26/2014 | $263.20 | On-line Research - WESTLAW USER DEFINED 1:  11392987 USER DEFINED 2:  GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-717-748 | 8/27/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 13-51008 CASE SUMMARY 05CA | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 13-51008 FIFTH CIRCU APPELLATE CASE SEARC 00PCL | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 13-60599 CASE SUMMARY 05CA | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 13-60599 FIFTH CIRCU APPELLATE CASE SEARC 00PCL | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 8/27/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 14-CV-525 LOUISIANA CIVIL CASE SEARCH 00PCL | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE2-2 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE22-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE2-3 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE3-2 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE3-3 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE1-1 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE11-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE1-2 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE12-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE1-3 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE13-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE1-4 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE14-1 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE1-5 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE15-0 LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE2-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE2-1 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE3-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE3-1 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE4-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE4-3 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE4-4 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE4-5 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE4-6 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE4-7 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE9-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE16-0 LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 8/27/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE4-2 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE5-5 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE5-6 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE5-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE5-7 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE19-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE4-1 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE5-2 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE18-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE5-9 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:12-CV-00436-DPJ-FK IMAGE75-0 MSSDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE1-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:12-CV-00436-DPJ-FK IMAGE98-0 MSSDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE14-0 LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 8/27/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE14-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE16-1 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE17-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $1.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE23-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $1.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE5-8 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $2.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE20-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE5-1 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE5-3 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE5-4 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $3.00 | On-line Research - OTHER DATABASE PACER CASE: 13-51008 DOCUM PDF DOCUMENT 05CA | Research - Pacer |
| MoFo-717-748 | 8/27/2014 | $3.00 | On-line Research - OTHER DATABASE PACER CASE: 13-60599 DOCUM PDF DOCUMENT 05CA | Research - Pacer |
| MoFo-764 | 8/27/2014 | $15.00 | Generating - Table of Contents, Table of Authorities | Word-processing Services |
| MoFo-097-098 | 8/27/2014 | $28.33 | D. Doufekias - Hearing Travel, Hotel Meal | Attorney Travel |
| MoFo-758-763 | 8/27/2014 | $228.90 | On-line Research - WESTLAW USER DEFINED 1: 7144364 USER DEFINED 2: SCANNELL,DAVID D | Research - Westlaw |
| MoFo-758-763 | 8/27/2014 | $1,097.92 | On-line Research - WESTLAW USER DEFINED 1: 5035443 USER DEFINED 2: TICE,SUSAN | Research - Westlaw |
| MoFo-717-748 | 8/28/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 14CV525 LOUISIANA MI CIVIL CASE SEARCH 00PCL | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 8/28/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE26-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE26-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE25-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE25-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE24-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE24-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE27-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE27-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 8/28/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/28/2014 | $0.60 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-100 | 8/28/2014 | $25.85 | D. Doufekias - Hearing Travel/Meal with local counsel | Attorney Travel |
| MoFo-101 | 8/28/2014 | $75.72 | D. Doufekias - Hearing Travel/ Taxi | Attorney Travel |
| MoFo-099 | 8/28/2014 | $120.76 | D. Doufekias - Hearing Travel/Hotel | Attorney Travel |
| MoFo-717-748 | 8/29/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/29/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/29/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/29/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/29/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/29/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE30-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 8/30/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/30/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/30/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/30/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/30/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/30/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 8/30/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-102 | 8/30/2014 | $44.85 | UPS - Air Freight - D. DOUFEKIAS, SHERATON NEW ORLEANS AIRPORT, 6401 VETERANS MEMORIAL BLVD., METAIRIE, 70003, Invoice #:0000005764E7354 Tracking #:1Z5764E70150714712 | Shipping |
| MoFo-717-748 | 8/31/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/31/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/31/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/31/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/31/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/31/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/31/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/1/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/2/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/3/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 9/3/2014 | $346.50 | On-line Research - WESTLAW USER DEFINED 1: 11392987 USER DEFINED 2: GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-717-748 | 9/4/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-696 | 9/4/2014 | $75.45 | On-line Research - OTHER DATABASE (LEXIS NEXIS RISK DATA MGMT)ACCURINT - ACCOUNT #1028101, Monthly Accurint charges | Research - Accurint |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 9/9/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/10/2014 | $0.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE10-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 9/10/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/10/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/11/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/12/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/13/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/14/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/15/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/16/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-103 | 9/17/2014 | $11.77 | UPS - Air Freight - Don S. McKinney, Esq, Adams and Reese LLP, One Shell Square, 701 Poydras Street, Suite 4500, NEW ORLEANS, 70139, Invoice #:0000005764E7384 Tracking #:1Z5764E70190292693 | Shipping |
| MoFo-104 | 9/17/2014 | $11.77 | UPS - Air Freight - Kyle Duncan, Esq., Duncan PLLC, 1629 K Street NW, Suite 300,  WASHINGTON, 20006, Invoice #:0000005764E7384 Tracking #:1Z5764E70192745084 | Shipping |
| MoFo-717-748 | 9/20/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/21/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 9/23/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 9/23/2014 | $138.60 | On-line Research - WESTLAW USER DEFINED 1: 11392987 USER DEFINED 2: GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-758-763 | 9/24/2014 | $69.30 | On-line Research - WESTLAW USER DEFINED 1: 11392987 USER DEFINED 2: GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-717-748 | 9/27/2014 | $0.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/29/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/30/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/1/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/2/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/3/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/4/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/5/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/6/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 10/6/2014 | $277.20 | On-line Research - WESTLAW USER DEFINED 1: 11392987 USER DEFINED 2: GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-717-748 | 10/7/2014 | $1.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 10/7/2014 | $138.60 | On-line Research - WESTLAW USER DEFINED 1: 11392987 USER DEFINED 2: GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-758-763 | 10/9/2014 | $131.60 | On-line Research - WESTLAW USER DEFINED 1: 11392987 USER DEFINED 2: GREISMANN,LIBBY J | Research - Westlaw |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-758-763 | 10/10/2014 | $554.40 | On-line Research - WESTLAW USER DEFINED 1: 11392987 USER DEFINED 2: GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-758-763 | 10/13/2014 | $69.30 | On-line Research - WESTLAW USER DEFINED 1: 11392987 USER DEFINED 2: GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-717-748 | 10/14/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-715-716 | 10/14/2014 | $53.20 | On-line Research - LEXIS USER DEFINED 1: PTKNVTP USER DEFINED 2: HARRIS, MARISSA | Research - Lexis |
| MoFo-758-763 | 10/14/2014 | $485.10 | On-line Research - WESTLAW USER DEFINED 1: 11392987 USER DEFINED 2: GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-758-763 | 10/15/2014 | $346.50 | On-line Research - WESTLAW USER DEFINED 1: 10884592 USER DEFINED 2: GIZAW,BETRE | Research - Westlaw |
| MoFo-758-763 | 10/16/2014 | $69.30 | On-line Research - WESTLAW USER DEFINED 1: 11392987 USER DEFINED 2: GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-717-748 | 10/18/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/19/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/20/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/21/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-105 | 10/21/2014 | $11.77 | UPS - Air Freight - Don S. McKinney, Adams and Reese LLP, One Shell Square, 701 Poydras Street, NEW ORLEANS, 70139, Invoice #:0000005764E7434 Tracking #:1Z5764E70194304672 | Shipping |
| MoFo-106 | 10/21/2014 | $11.77 | UPS - Air Freight - J. Michael Johnson, Kitchens Law Firm, APLC, 2250 Hospital Drive, Suite 248, BOSSIER CITY, 71111, Invoice #:0000005764E7434 Tracking #:1Z5764E70190767064 | Shipping |
| MoFo-107 | 10/21/2014 | $11.77 | UPS - Air Freight - S. KYLE DUNCAN, DUNCAN PLLC, 1629 K STREET, NW, SUITE 300, WASHINGTON, 20006, Invoice #:0000005764E7434 Tracking #:1Z5764E70191647281 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-108 | 10/21/2014 | $11.87 | UPS - Air Freight - Don S. McKinney, Adams and Reese LLP, 701 Poydras Street, NEW ORLEANS, 70139, Invoice #:0000005764E7434 Tracking #:1Z5764E70194304672 | Shipping |
| MoFo-717-748 | 10/22/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/23/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-698 | 10/23/2014 | $74.00 | Fax USER DEFINED 1:  DCFX05B USER DEFINED 2:  (504) 837-1765 | Faxes |
| MoFo-717-748 | 10/24/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-116-118 | 10/24/2014 | $7.00 | C. Tepfer - Travel/Airfare | Attorney Travel |
| MoFo-109 | 10/24/2014 | $33.33 | C. Tepfer - Transportation/Taxi - Airport to Home | Attorney Travel |
| MoFo-110-112 | 10/24/2014 | $483.10 | L. Harger - Document Collection Travel/Airfare | Paralegal Travel |
| MoFo-113-115 | 10/24/2014 | $583.70 | C. Tepfer - Travel/Airfare | Attorney Travel |
| MoFo-717-748 | 10/25/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/26/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/27/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-119 | 10/27/2014 | $108.81 | M. Harris - Document Collection Travel, Meal | Attorney Travel |
| MoFo-121 | 10/27/2014 | $179.27 | M. Harris - Document Collection Travel/Hotel | Attorney Travel |
| MoFo-120 | 10/27/2014 | $179.27 | L. Santana - Document Collection Travel/Hotel | Paralegal Travel |
| MoFo-122-123 | 10/27/2014 | $430.16 | L. Greismann - Document Collection Travel/Airfare | Attorney Travel |
| MoFo-124-127 | 10/27/2014 | $483.10 | M. Harris - Document Collection Travel/Airfare | Attorney Travel |
| MoFo-130-133 | 10/27/2014 | $920.26 | L. Santana - Document Collection Travel/Airfare | Paralegal Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 10/28/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-140 | 10/28/2014 | $4.89 | M. Harris  - Document Collection Travel/Meal | Attorney Travel |
| MoFo-134 | 10/28/2014 | $13.04 | L. Greismann - Document Collection Travel/Taxi | Attorney Travel |
| MoFo-136 | 10/28/2014 | $22.49 | L. Santana - Document Collection Travel, Meal | Paralegal Travel |
| MoFo-135 | 10/28/2014 | $22.49 | L. Harger - Document Collection Travel, Meal | Paralegal Travel |
| MoFo-137 | 10/28/2014 | $23.64 | UPS - Air Freight - Laura Santana, Hope Clinic, 210 Kings Hwy, SHREVEPORT, 71104, Invoice #:0000005764E7444 Tracking #:1Z5764E70190294897 | Shipping |
| MoFo-138 | 10/28/2014 | $29.70 | M. Harris  - Document Collection Travel/Meal | Attorney Travel |
| MoFo-141 | 10/28/2014 | $34.28 | M. Harris - Document Collection Travel/Car Rental - Fuel | Attorney Travel |
| MoFo-142 | 10/28/2014 | $54.59 | M. Harris - Document Collection Travel/Meal | Attorney Travel |
| MoFo-139 | 10/28/2014 | $355.93 | L. Greismann - Document Collection Travel/Car Rental | Attorney Travel |
| MoFo-717-748 | 10/29/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-145 | 10/29/2014 | $3.26 | C. Tepfer - Travel, Meal | Attorney Travel |
| MoFo-150 | 10/29/2014 | $5.00 | J. Zdanys - Travel, Hotel Meal | Attorney Travel |
| MoFo-151 | 10/29/2014 | $5.92 | M. Harris - Document Collection Travel, Meal | Attorney Travel |
| MoFo-155-156 | 10/29/2014 | $7.00 | L. Greismann - Document Collection Travel/Airfare - Agent Fee | Attorney Travel |
| MoFo-161 | 10/29/2014 | $9.94 | C. Tepfer - Travel, Meal | Attorney Travel |
| MoFo-147 | 10/29/2014 | $32.56 | L. Greismann - Document Collection Travel/Office Supplies | Discovery Expenses |
| MoFo-159 | 10/29/2014 | $87.43 | J. Zdanys - Travel/Taxi - Travel Invoice #: 14454525 Voucher #: 209615 Travel Date: 10/29/14  4:30 AM From: M 209 W 80 ST To: JFK B | Attorney Travel |
| MoFo-160 | 10/29/2014 | $87.60 | C. Tepfer - Travel/Taxi - Travel Invoice #: 1191312 Voucher #: M710870 Travel Date: 10/29/14  4:00 AM From: 213 UNION AVE  BK To: JFK  JFK B | Attorney Travel |
| MoFo-162 | 10/29/2014 | $98.20 | M. Harris - Document Collection Travel/Meal | Attorney Travel |
| MoFo-143 | 10/29/2014 | $148.77 | J. Zdanys - Travel/Car Rental | Attorney Travel |
| MoFo-144 | 10/29/2014 | $235.24 | J. Zdanys - Travel/Hotel | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-146 | 10/29/2014 | $313.44 | L. Greismann - Document Collection Travel/Hotel | Attorney Travel |
| MoFo-148 | 10/29/2014 | $352.86 | L. Santana - Document Collection Travel/Hotel | Paralegal Travel |
| MoFo-149 | 10/29/2014 | $459.18 | M. Harris - Document Collection Travel/Hotel | Attorney Travel |
| MoFo-155-156 | 10/29/2014 | $476.10 | L. Greismann - Document Collection Travel/Airfare | Attorney Travel |
| MoFo-152-154 | 10/29/2014 | $590.70 | J. Zdanys - Travel/Airfare | Attorney Travel |
| MoFo-157-158 | 10/29/2014 | $848.10 | B. Miller - Travel/Airfare re: reviewing patient files at clinic | Paralegal Travel |
| MoFo-717-748 | 10/30/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-169 | 10/30/2014 | $2.00 | J. Zdanys - Travel, Hotel Meal | Attorney Travel |
| MoFo-173 | 10/30/2014 | $4.29 | L. Santana - Document Collection Travel, Meal | Paralegal Travel |
| MoFo-175 | 10/30/2014 | $5.92 | M. Harris - Document Collection Travel, Meal | Attorney Travel |
| MoFo-178-180 | 10/30/2014 | $7.00 | L. Santana - Document Collection Travel/Airfare - Agent Fee | Paralegal Travel |
| MoFo-163 | 10/30/2014 | $11.82 | J. Zdanys - Travel, Meal | Attorney Travel |
| MoFo-165 | 10/30/2014 | $13.99 | B. Miller - Travel, Meal | Paralegal Travel |
| MoFo-166 | 10/30/2014 | $14.76 | FedEx - Air Freight - Libby Greismann re: Document Collection re: Hope Medical | Shipping |
| MoFo-170 | 10/30/2014 | $21.30 | L. Greismann - Document Collection Travel/Taxi | Attorney Travel |
| MoFo-171 | 10/30/2014 | $24.14 | M. Harris - Document Collection Travel, Meal | Attorney Travel |
| MoFo-172 | 10/30/2014 | $34.27 | L. Greismann - Document Collection Travel, Meal | Attorney Travel |
| MoFo-174 | 10/30/2014 | $40.12 | M. Harris - Document Collection Travel, Meal | Attorney Travel |
| MoFo-176 | 10/30/2014 | $58.49 | B. Miller - Travel/Taxi - Travel Invoice #: 204722 Voucher #: 2732381 Travel Date: 10/30/14  4:17 AM From: BK,311 BALTIC ST 11201 To: JFK, B | Paralegal Travel |
| MoFo-177 | 10/30/2014 | $63.29 | B. Miller - Travel, Meal with L. Harger | Paralegal Travel |
| MoFo-164 | 10/30/2014 | $119.25 | L. Greismann - Document Collection Travel, Meal | Attorney Travel |
| MoFo-167-168 | 10/30/2014 | $179.27 | L. Greismann - Document Collection Travel/Hotel | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 10/31/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-184 | 10/31/2014 | $2.96 | C. Tepfer - Travel, Meal | Attorney Travel |
| MoFo-192 | 10/31/2014 | $4.85 | L. Greismann - Document Collection Travel, Meal | Attorney Travel |
| MoFo-196 | 10/31/2014 | $8.64 | L. Santana - Document Collection Travel, Meal | Paralegal Travel |
| MoFo-183 | 10/31/2014 | $15.33 | L. Greismann - Document Collection Travel, Meal | Attorney Travel |
| MoFo-186-187 | 10/31/2014 | $25.80 | L. Santana - Document Collection Travel/Taxi | Paralegal Travel |
| MoFo-188 | 10/31/2014 | $27.75 | L. Harger - Travel, Meal | Paralegal Travel |
| MoFo-189 | 10/31/2014 | $31.35 | M. Harris - Document Collection Travel, Meal | Attorney Travel |
| MoFo-190 | 10/31/2014 | $31.51 | M. Harris - Document Collection Travel/Car Rental - Fuel | Attorney Travel |
| MoFo-191 | 10/31/2014 | $31.80 | C. Tepfer - Travel/Taxi | Attorney Travel |
| MoFo-193 | 10/31/2014 | $48.00 | J. Zdanys - Travel/Taxi | Attorney Travel |
| MoFo-194 | 10/31/2014 | $49.00 | L. Harger - Travel, Meal | Paralegal Travel |
| MoFo-195 | 10/31/2014 | $54.55 | L. Greismann - Document Collection Travel, Meal | Attorney Travel |
| MoFo-185 | 10/31/2014 | $235.24 | C. Tepfer - Travel/Hotel | Attorney Travel |
| MoFo-181-182 | 10/31/2014 | $1,474.26 | EDiscovery Fees - Iris Data Services - Remote collection of documents and Remote collection kit | Discovery Expenses |
| MoFo-717-748 | 11/1/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-205-206 | 11/1/2014 | $7.00 | L. Harger - Travel/Agent Fee | Paralegal Travel |
| MoFo-203-204 | 11/1/2014 | $7.00 | M. Harris - Document Collection Travel/Airfare/Agent Fee | Attorney Travel |
| MoFo-197 | 11/1/2014 | $18.43 | M. Harris - Document Collection Travel, Meal | Attorney Travel |
| MoFo-198 | 11/1/2014 | $33.13 | B. Miller - Travel/Meal with L. Harger | Paralegal Travel |
| MoFo-200 | 11/1/2014 | $61.44 | L. Greismann - Document Collection Travel, Meal | Attorney Travel |
| MoFo-202 | 11/1/2014 | $65.30 | B. Miller - Travel/Taxi re: reviewing patient files at clinic | Paralegal Travel |
| MoFo-199 | 11/1/2014 | $369.82 | B. Miller - Travel/Hotel re: reviewing patient files at clinic | Paralegal Travel |
| MoFo-203-204 | 11/1/2014 | $440.10 | M. Harris - Document Collection Travel/Airfare | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-205-206 | 11/1/2014 | $476.10 | L. Harger - Travel/Airfare | Paralegal Travel |
| MoFo-201 | 11/1/2014 | $626.88 | L. Harger - Document Collection Travel/Hotel | Paralegal Travel |
| MoFo-207 | 11/1/2014 | $897.29 | M. Harris - Document Collection Travel/Car Rental | Attorney Travel |
| MoFo-717-748 | 11/2/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-208 | 11/2/2014 | $32.84 | L. Harger - Document Collection Travel/Car Rental - Fuel | Paralegal Travel |
| MoFo-717-748 | 11/3/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-209-211 | 11/3/2014 | $7.00 | B. Miller - Travel/Airfare re: reviewing patient files at clinic | Paralegal Travel |
| MoFo-209-211 | 11/3/2014 | $516.20 | B. Miller - Travel/Airfare re: reviewing patient files at clinic | Paralegal Travel |
| MoFo-212-215 | 11/3/2014 | $743.70 | L. Santana - Document Collection Travel/Airfare | Paralegal Travel |
| MoFo-717-748 | 11/4/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-216 | 11/4/2014 | $26.00 | L. Santana - Document Collection Travel/Taxi | Paralegal Travel |
| MoFo-217 | 11/4/2014 | $50.00 | L. Santana - Document Collection Travel/Airfare | Paralegal Travel |
| MoFo-218 | 11/4/2014 | $57.85 | B. Miller - Travel/Taxi - Travel Invoice #: 205117 Voucher #: 2898411 Travel Date: 11/04/14  2:59 PM From: M,250 W 55 ST 10018 To: LGA, B | Paralegal Travel |
| MoFo-212-215 | 11/4/2014 | $111.97 | L. Santana -  Document Collection Travel/Hotel | Paralegal Travel |
| MoFo-752-753 | 11/4/2014 | $956.70 | L. Harger - Travel/Airfare | Paralegal Travel |
| MoFo-752-753 | 11/4/2014 | $1,181.70 | R. Warnick - Travel/Airfare | Paralegal Travel |
| MoFo-717-748 | 11/5/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-228 | 11/5/2014 | $2.41 | L. Harger - Travel, Meal | Paralegal Travel |
| MoFo-234 | 11/5/2014 | $3.19 | R. Warnick - Travel/Meal | Paralegal Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-235 | 11/5/2014 | $3.74 | K. Coleman - Document Collection Travel, Meal | Paralegal Travel |
| MoFo-237 | 11/5/2014 | $4.29 | L. Santana - Document Collection Travel, Meal | Paralegal Travel |
| MoFo-239 | 11/5/2014 | $5.16 | R. Warnick - Travel, Meal | Paralegal Travel |
| MoFo-240 | 11/5/2014 | $5.71 | R. Warnick - Travel/Meal | Paralegal Travel |
| MoFo-219 | 11/5/2014 | $10.47 | B. Miller - Travel, Hotel Meal | Paralegal Travel |
| MoFo-221-222 | 11/5/2014 | $14.00 | L. Harger - Document Collection Travel/Taxi | Paralegal Travel |
| MoFo-223 | 11/5/2014 | $14.20 | K. Coleman - Travel, Meal | Paralegal Travel |
| MoFo-224 | 11/5/2014 | $16.00 | R. Warnick  - Travel/Taxi | Paralegal Travel |
| MoFo-225 | 11/5/2014 | $18.89 | K. Coleman - Travel/Taxi - Travel Invoice #: 017348 Voucher #: 9102401 Travel Date: 11/05/14  5:24 AM From: 321 WILKES ST To: 1 AVIATION CIR b | Attorney Travel |
| MoFo-226-227 | 11/5/2014 | $18.93 | K. Coleman - Document Collection Travel/Taxi | Paralegal Travel |
| MoFo-229 | 11/5/2014 | $21.45 | L. Santana - Document Collection Travel, Meal | Paralegal Travel |
| MoFo-231 | 11/5/2014 | $24.29 | L. Harger - Document Collection Travel/Taxi | Paralegal Travel |
| MoFo-232 | 11/5/2014 | $26.00 | R. Warnick - Travel/Taxi | Paralegal Travel |
| MoFo-233 | 11/5/2014 | $26.11 | L. Harger - Travel, Meal | Paralegal Travel |
| MoFo-236 | 11/5/2014 | $34.30 | K. Coleman - Travel, Meal | Paralegal Travel |
| MoFo-238 | 11/5/2014 | $47.38 | R. Warnick - Travel/Meals | Paralegal Travel |
| MoFo-220 | 11/5/2014 | $111.97 | L. Santana - Travel/Hotel | Paralegal Travel |
| MoFo-230 | 11/5/2014 | $223.94 | K. Coleman - Document Collection Travel/Hotel | Paralegal Travel |
| MoFo-241-243 | 11/5/2014 | $891.70 | K. Coleman - Document CollectionTravel/Airfare | Paralegal Travel |
| MoFo-717-748 | 11/6/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-249 | 11/6/2014 | $2.17 | L. Santana - Document Collection Travel, Meal | Paralegal Travel |
| MoFo-250 | 11/6/2014 | $5.79 | J. Zdanys - Travel/Meal | Attorney Travel |
| MoFo-251 | 11/6/2014 | $8.64 | L. Santana - Document Collection Travel/Meal | Paralegal Travel |
| MoFo-244 | 11/6/2014 | $10.32 | R. Warnick - Travel/Meal | Paralegal Travel |
| MoFo-245 | 11/6/2014 | $11.67 | K. Coleman - Travel/Meal | Paralegal Travel |
| MoFo-246 | 11/6/2014 | $12.76 | R. Warnick - Travel/Meal | Paralegal Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-248 | 11/6/2014 | $18.69 | L. Harger - Travel/Meal | Paralegal Travel |
| MoFo-252 | 11/6/2014 | $83.50 | L. Harger - Travel/Meal | Paralegal Travel |
| MoFo-247 | 11/6/2014 | $176.35 | L. Harger - Travel/Meal | Paralegal Travel |
| MoFo-717-748 | 11/7/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-261 | 11/7/2014 | $4.33 | R. Warnick - Travel/Meal | Paralegal Travel |
| MoFo-262 | 11/7/2014 | $5.69 | K. Coleman  - Travel/Meal | Paralegal Travel |
| MoFo-263 | 11/7/2014 | $8.47 | B. Miller - Travel/Meal | Paralegal Travel |
| MoFo-253 | 11/7/2014 | $10.00 | R. Warnick - Travel/Hotel | Paralegal Travel |
| MoFo-254 | 11/7/2014 | $11.67 | R. Warnick - Travel/Meal | Paralegal Travel |
| MoFo-255 | 11/7/2014 | $12.54 | K. Coleman - Travel/Meal | Paralegal Travel |
| MoFo-256 | 11/7/2014 | $16.52 | L. Harger - Travel/Meal | Paralegal Travel |
| MoFo-257 | 11/7/2014 | $25.00 | R. Warnick - Travel/Taxi | Paralegal Travel |
| MoFo-258 | 11/7/2014 | $28.73 | L. Harger - Travel/Meal | Paralegal Travel |
| MoFo-264 | 11/7/2014 | $49.10 | B. Miller - Travel/Taxi | Paralegal Travel |
| MoFo-265 | 11/7/2014 | $111.97 | L. Harger - Travel/Hotel | Paralegal Travel |
| MoFo-752-753 | 11/7/2014 | $246.56 | R. Warnick - Travel/Hotel | Paralegal Travel |
| MoFo-259-260 | 11/7/2014 | $382.10 | L.Harger - Travel/Airfare | Paralegal Travel |
| MoFo-717-748 | 11/8/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-266 | 11/8/2014 | $11.72 | UPS - Air Freight - PENTON,  701 POYDRAS, NEW ORLEANS, 70139, Invoice #:0000005764E7494 Tracking #:1Z5764E72210061285 | Shipping |
| MoFo-267 | 11/8/2014 | $14.30 | L. Harger - Travel/Meal | Paralegal Travel |
| MoFo-269 | 11/8/2014 | $37.14 | L. Harger - Travel/Car Rental - Fuel | Paralegal Travel |
| MoFo-268 | 11/8/2014 | $249.75 | L. Santana - Document Collection Travel/Car Rental | Paralegal Travel |
| MoFo-717-748 | 11/9/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-270 | 11/9/2014 | $20.00 | L. Harger - Travel/Taxi | Paralegal Travel |
| MoFo-271 | 11/9/2014 | $20.17 | B. Gizaw - Transportation/Taxi - Overtime/Weekend Work | Overtime Expenses |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-272 | 11/9/2014 | $21.02 | L. Harger - Travel/Taxi | Paralegal Travel |
| MoFo-717-748 | 11/10/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-273 | 11/10/2014 | $19.93 | B. Gizaw - Transportation/Taxi - Overtime | Overtime Expenses |
| MoFo-717-748 | 11/11/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 14-00284 TEXAS  PAGE ALL COURT TYPES CASE 00PCL | Research - Pacer |
| MoFo-717-748 | 11/11/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-764 | 11/11/2014 | $35.00 | Format Hope Filed Under Seal - Names in United States District Court - Middle District of Louisiana (dc-776698) | Word-processing Services |
| MoFo-764 | 11/11/2014 | $50.00 | Word Processing | Word-processing Services |
| MoFo-280 | 11/11/2014 | $279.00 | First Legal Network LLC - Messenger Service Job #2518944 From: MORRISON & FOERSTER LLP-ADMIN, 707 WILSHIRE BLVD To: CHRISTUS HEALTH SYSTEM, 320 SOMERULOS ST. | Messenger Service |
| MoFo-281-283 | 11/11/2014 | $279.00 | First Legal Network LLC - Messenger Service Job #2518951 From: MORRISON & FOERSTER LLP-ADMIN, 707 WILSHIRE BLVD To: MINDEN MEDICAL CENTER, 1 MEDICAL PLAZA | Messenger Service |
| MoFo-281-283 | 11/11/2014 | $279.00 | First Legal Network LLC - Messenger Service Job #2518956 From: MORRISON & FOERSTER LLP-ADMIN, 707 WILSHIRE BLVD To: UNIVERSITY HEALTH SHREVEPORT, 1501 KINGS HWY | Messenger Service |
| MoFo-281-283 | 11/11/2014 | $279.00 | First Legal Network LLC - Messenger Service Job #2518960 From: MORRISON & FOERSTER LLP-ADMIN, 707 WILSHIRE BLVD To: TULANE MEDICAL CENTER, 1415 TULANE AVE. | Messenger Service |
| MoFo-281-283 | 11/11/2014 | $279.00 | First Legal Network LLC - Messenger Service Job #2518962 From: MORRISON & FOERSTER LLP-ADMIN, 707 WILSHIRE BLVD To: WILLIS-KNIGHTON MEDICAL CENTER, 333 TEXAS STREET | Messenger Service |
| MoFo-715-716 | 11/11/2014 | $300.30 | On-line Research - LEXIS USER DEFINED 1:  KTWGXNP USER DEFINED 2: LEE, JOYCE  N | Research - Lexis |
| MoFo-284-285 | 11/11/2014 | $745.20 | D. Scannell - Deposition Travel/Airfare | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-274-275 | 11/11/2014 | $1,902.64 | D. Doufekias, D. Scannell - Deposition Travel/Hotel | Attorney Travel |
| MoFo-717-748 | 11/12/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-286 | 11/12/2014 | $780.20 | D. Doufekias - Deposition Travel/Airfare | Attorney Travel |
| MoFo-717-748 | 11/13/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-289-290 | 11/13/2014 | $50.00 | D. Doufekias, I. Jaroslav - Publication Fees SCHONEKAS, EVANS, MCGOEY & MCEACHIN, LLC, Security Access Cards re Document Collection | Deposition Expenses |
| MoFo-287-288 | 11/13/2014 | $200.00 | D. Scannell - Deposition Travel/Airfare - Flight Change Fee | Attorney Travel |
| MoFo-287-288 | 11/13/2014 | $252.50 | D. Scannell - Deposition Travel/Airfare - Flight change charge | Attorney Travel |
| MoFo-291 | 11/13/2014 | $7,335.72 | EDiscovery Fees, CHOICE COPY SERVICE, Scanning services in LA | Discovery Expenses |
| MoFo-717-748 | 11/14/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-292 | 11/14/2014 | $15.57 | UPS - Air Freight - 1629 K, WASHINGTON, 20006, Invoice #:0000005764E7494 Tracking #:1Z5764E72210061267 | Shipping |
| MoFo-293 | 11/14/2014 | $310.00 | D. Doufekias - Deposition Travel/Airfare - Flight Change Charge | Attorney Travel |
| MoFo-717-748 | 11/15/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/16/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-295 | 11/16/2014 | $39.06 | D. Scannell - Deposition Travel/Taxi | Attorney Travel |
| MoFo-296 | 11/16/2014 | $56.00 | D. Scannell - Deposition Travel/Taxi | Attorney Travel |
| MoFo-294 | 11/16/2014 | $320.57 | D. Doufekias - Deposition Travel/Car Rental | Attorney Travel |
| MoFo-717-748 | 11/17/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE64-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 11/17/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 11/17/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-715-716 | 11/17/2014 | $9.10 | On-line Research - LEXIS USER DEFINED 1:  8PH4DHH USER DEFINED 2:  WILLENS, MICHAEL | Research - Lexis |
| MoFo-298 | 11/17/2014 | $13.00 | D.Doufekias - Deposition Travel/Parking | Attorney Travel |
| MoFo-299 | 11/17/2014 | $16.19 | D. Doufekias - Deposition Travel/Meal | Attorney Travel |
| MoFo-300 | 11/17/2014 | $30.66 | D. Doufekias - Deposition Travel/Meal | Attorney Travel |
| MoFo-297 | 11/17/2014 | $114.38 | D. Doufekias - Deposition Travel/Meal | Attorney Travel |
| MoFo-758-763 | 11/17/2014 | $138.60 | On-line Research - WESTLAW USER DEFINED 1:  11392987 USER DEFINED 2:  GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-758-763 | 11/17/2014 | $490.00 | On-line Research - WESTLAW USER DEFINED 1:  10191788 USER DEFINED 2:  WILLENS,MICHAEL | Research - Westlaw |
| MoFo-717-748 | 11/18/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-301 | 11/18/2014 | $11.72 | UPS - Air Freight - Don S. McKinney, Adams & Reese, 701 Poydras Street, One Shell Square, Ste 4500, NEW ORLEANS, 70139, Invoice #:0000005764E7474 Tracking #:1Z5764E70190707315 | Shipping |
| MoFo-302 | 11/18/2014 | $11.72 | UPS - Air Freight - J. Michael Johnson, Kitchens Law Firm, APLC, 2250 Hospital Drive, Ste 248,  BOSSIER CITY, 71111, Invoice #:0000005764E7474 Tracking #:1Z5764E70194369924 | Shipping |
| MoFo-304 | 11/18/2014 | $42.22 | D. Doufekias - Deposition Travel/Meal | Attorney Travel |
| MoFo-305 | 11/18/2014 | $82.00 | D. Doufekias - Deposition Travel/Meal with D. Scannell | Attorney Travel |
| MoFo-303 | 11/18/2014 | $295.70 | D. Doufekias - Deposition Travel/Hotel | Attorney Travel |
| MoFo-717-748 | 11/19/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-307 | 11/19/2014 | $42.83 | D. Doufekias - Deposition Travel/Meal with D. Scannell | Attorney Travel |
| MoFo-308 | 11/19/2014 | $49.16 | D. Doufekias - Deposition Travel/Meal with D. Scannell | Attorney Travel |
| MoFo-306 | 11/19/2014 | $308.00 | D. Doufekias - Deposition Travel/Airfare - Flight Change Charge | Attorney Travel |
| MoFo-717-748 | 11/20/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-309 | 11/20/2014 | $24.05 | D. Doufekias - Deposition Travel/Taxi | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-313 | 11/20/2014 | $40.75 | D. Doufekias - Deposition Travel/Meal with D. Scannell | Attorney Travel |
| MoFo-314 | 11/20/2014 | $60.86 | D. Doufekias - Deposition Travel/Meal | Attorney Travel |
| MoFo-310-312 | 11/20/2014 | $309.10 | D. Scannell - Deposition Travel/Airfare | Attorney Travel |
| MoFo-717-748 | 11/21/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-316 | 11/21/2014 | $27.53 | D. Doufekias - Deposition Travel/Taxi | Attorney Travel |
| MoFo-317 | 11/21/2014 | $50.00 | D. Doufekias - Deposition Travel/Access Cards for Office | Deposition Expenses |
| MoFo-318 | 11/21/2014 | $60.55 | D. Scannell - Deposition Travel/Meal | Attorney Travel |
| MoFo-315 | 11/21/2014 | $101.00 | D. Doufekias - Depostion Travel/Meal with D. Scannell and I. Jaroslaw | Attorney Travel |
| MoFo-319 | 11/22/2014 | $0.39 | UPS - Air Freight - S. Kyle Duncan, Duncan PLLC,   WASHINGTON, 20006, Invoice #:0000005764E7474 Tracking #:1Z5764E70194337539 | Shipping |
| MoFo-717-748 | 11/22/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-320 | 11/22/2014 | $11.71 | UPS - Air Freight - S. Kyle Duncan, Duncan PLLC, 1629 K Street NW, Suite 300,  WASHINGTON, 20006, Invoice #:0000005764E7474 Tracking #:1Z5764E70194337539 | Shipping |
| MoFo-321 | 11/22/2014 | $13.53 | UPS - Air Freight - Don S. McKinney, Adams & Reese,  One Shell Square, Ste 4500, NEW ORLEANS, 70139, Invoice #:0000005764E7474 Tracking #:1Z5764E70190707315 | Shipping |
| MoFo-322 | 11/22/2014 | $13.53 | UPS - Air Freight - J. Michael Johnson, Kitchens Law Firm, APLC,   BOSSIER CITY, 71111, Invoice #:0000005764E7474 Tracking #:1Z5764E70194369924 | Shipping |
| MoFo-717-748 | 11/23/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-323 | 11/23/2014 | $41.58 | D.Scannell - Deposition Travel/Taxi | Attorney Travel |
| MoFo-717-748 | 11/24/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 11/24/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE64-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 11/24/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/25/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/26/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/27/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/28/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/29/2014 | $0.10 | On-line Research - OTHER DATABASE PACER FILED FROM: 11/29/20 SEARCH LAMDC | Research - Pacer |
| MoFo-717-748 | 11/29/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/30/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-325-330 | 11/30/2014 | $5,160.20 | EDiscovery Fees - Iris Data Services - Ingestion of Forensically Collected Devices | Discovery Expenses |
| MoFo-324 | 11/30/2014 | $14,037.60 | EDiscovery Fees - CHOICE COPY SERVICE - Scanning Services rendered through 11/30/2014 | Discovery Expenses |
| MoFo-717-748 | 12/1/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 12/1/2014 | $207.90 | On-line Research - WESTLAW USER DEFINED 1:  11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-331 | 12/1/2014 | $272.17 | First Legal Network LLC - Messenger Service Job #2534820 From: MORRISON & FOERSTER LLP-ADMIN, 707 WILSHIRE BLVD To: HEDRA DUBEA, 13795 SHADY HOLLOW DRIVE | Messenger Service |
| MoFo-717-748 | 12/2/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 12/3/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 13-60599 CASE SUMMARY 05CA | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $0.10 | On-line Research - OTHER DATABASE PACER CASE: 13-60599 CASE SELECTION TABLE 05CA | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $0.50 | On-line Research - OTHER DATABASE PACER 3:13-CV-00465-WMC DO IMAGE126-1 WIWDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $0.50 | On-line Research - OTHER DATABASE PACER 3:13-CV-00465-WMC DO IMAGE164-0 WIWDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 13-60599 DOCKET REPORT (FULL) 05CA | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:13-CV-00465-WMC DO IMAGE163-0 WIWDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $0.90 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF IMAGE133-8 ALMDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $1.10 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF IMAGE203-5 ALMDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $1.70 | On-line Research - OTHER DATABASE PACER 3:12-CV-00436-DPJ-FK IMAGE20-2 MSSDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $1.80 | On-line Research - OTHER DATABASE PACER 3:12-CV-00436-DPJ-FK DOCKET REPORT MSSDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $2.50 | On-line Research - OTHER DATABASE PACER 3:13-CV-00465-WMC DO IMAGE131-0 WIWDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $2.60 | On-line Research - OTHER DATABASE PACER 3:13-CV-00465-WMC DO IMAGE126-0 WIWDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF DOCKET REPORT ALMDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF DOCKET REPORT ALMDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF IMAGE111-2 ALMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF IMAGE111-3 ALMDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF IMAGE121-10 ALMDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF IMAGE215-1 ALMDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF IMAGE215-2 ALMDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 3:13-CV-00465-WMC DO IMAGE117-1 WIWDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 3:13-CV-00465-WMC DO IMAGE117-6 WIWDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 3:13-CV-00465-WMC DO IMAGE213-0 WIWDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 3:13-CV-00465-WMC DO IMAGE215-0 WIWDC | Research - Pacer |
| MoFo-717-748 | 12/3/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 3:13-CV-00465-WMC DOCKET REPORT WIWDC | Research - Pacer |
| MoFo-758-763 | 12/3/2014 | $304.50 | On-line Research - WESTLAW USER DEFINED 1:  11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-717-748 | 12/4/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/4/2014 | $2.30 | On-line Research - OTHER DATABASE PACER 2:07-CV-00213-CAB DOCKET REPORT WYDC | Research - Pacer |
| MoFo-715-716 | 12/4/2014 | $227.50 | On-line Research - LEXIS USER DEFINED 1:  1M2VKDT USER DEFINED 2: DIETRICH, AMY | Research - Lexis |
| MoFo-758-763 | 12/4/2014 | $1,815.10 | On-line Research - WESTLAW USER DEFINED 1:  11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-715-716 | 12/4/2014 | $2,225.30 | On-line Research - LEXIS USER DEFINED 1:  TT0P4NH USER DEFINED 2: BLACKWELL, YUMIKO | Research - Lexis |
| MoFo-717-748 | 12/5/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-758-763 | 12/5/2014 | $275.10 | On-line Research - WESTLAW USER DEFINED 1:  11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-715-716 | 12/5/2014 | $542.50 | On-line Research - LEXIS USER DEFINED 1:  1M2VKDT USER DEFINED 2:  DIETRICH, AMY | Research - Lexis |
| MoFo-717-748 | 12/6/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/7/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/8/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/8/2014 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/9/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 12/9/2014 | $346.50 | On-line Research - WESTLAW USER DEFINED 1:  11392987 USER DEFINED 2:  GREISMANN,LIBBY J | Research - Westlaw |
| MoFo-717-748 | 12/10/2014 | $0.90 | On-line Research - OTHER DATABASE PACER 2:06-CV-09176-ILRL-K IMAGE60-0 LAEDC | Research - Pacer |
| MoFo-717-748 | 12/10/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/10/2014 | $1.90 | On-line Research - OTHER DATABASE PACER 2:06-CV-09176-ILRL-K DOCKET REPORT LAEDC | Research - Pacer |
| MoFo-717-748 | 12/10/2014 | $1.90 | On-line Research - OTHER DATABASE PACER 2:06-CV-09176-ILRL-K DOCKET REPORT LAEDC | Research - Pacer |
| MoFo-717-748 | 12/10/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:06-CV-09176-ILRL-K IMAGE104-3 LAEDC | Research - Pacer |
| MoFo-717-748 | 12/10/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:06-CV-09176-ILRL-K IMAGE104-4 LAEDC | Research - Pacer |
| MoFo-717-748 | 12/10/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:06-CV-09176-ILRL-K IMAGE93-2 LAEDC | Research - Pacer |
| MoFo-715-716 | 12/10/2014 | $108.50 | On-line Research - LEXIS USER DEFINED 1:  1M2VKDT USER DEFINED 2:  DIETRICH, AMY | Research - Lexis |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 12/11/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/14/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/14/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/15/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-332-333 | 12/15/2014 | $20.66 | B. Gizaw - Travel/Taxi | Attorney Travel |
| MoFo-717-748 | 12/16/2014 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE67-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 12/16/2014 | $0.10 | On-line Research - OTHER DATABASE PACER NAME JUNE MEDICAL SE ALL COURT TYPES PART 00PCL | Research - Pacer |
| MoFo-717-748 | 12/16/2014 | $0.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE76-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 12/16/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/16/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/16/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/16/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-715-716 | 12/16/2014 | $66.50 | On-line Research - LEXIS USER DEFINED 1:  PTKNVTP USER DEFINED 2: HARRIS, MARISSA | Research - Lexis |
| MoFo-758-763 | 12/16/2014 | $774.90 | On-line Research - WESTLAW USER DEFINED 1:  11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-717-748 | 12/17/2014 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE79-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 12/17/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 12/17/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 12/17/2014 | $560.00 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-717-748 | 12/18/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF HISTORY/DOCUMENTS ALMDC | Research - Pacer |
| MoFo-717-748 | 12/18/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/18/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF IMAGE107-0 ALMDC | Research - Pacer |
| MoFo-717-748 | 12/18/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF IMAGE109-0 ALMDC | Research - Pacer |
| MoFo-717-748 | 12/18/2014 | $3.00 | On-line Research - OTHER DATABASE PACER 2:13-CV-00405-MHT-TF IMAGE123-0 ALMDC | Research - Pacer |
| MoFo-334 | 12/18/2014 | $11.56 | UPS - Air Freight - Don S. McKinney, Adams & Reese, 701 Poydras Street, Ste 4500, NEW ORLEANS, 70139, Invoice #:0000005764E7514 Tracking #:1Z5764E70190190838 | Shipping |
| MoFo-335 | 12/18/2014 | $11.56 | UPS - Air Freight - J. Michael Johnson, Kitchens Law Firm, APLC, 2250 Hospital Drive,, Ste 248, BOSSIER CITY, 71111, Invoice #:0000005764E7514 Tracking #:1Z5764E70193573222 | Shipping |
| MoFo-715-716 | 12/18/2014 | $191.45 | On-line Research - LEXIS USER DEFINED 1: 2MBB1HG USER DEFINED 2: MERKELSON, JEREMY | Research - Lexis |
| MoFo-758-763 | 12/18/2014 | $1,182.30 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-717-748 | 12/19/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 12/19/2014 | $131.60 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-717-748 | 12/20/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-336 | 12/20/2014 | $11.56 | UPS - Air Freight - S. Kyle Duncan, Duncan PLLC, 1629 K Street NW, Suite 300, WASHINGTON, 20006, Invoice #:0000005764E7514 Tracking #:1Z5764E70193260613 | Shipping |
| MoFo-717-748 | 12/21/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 12/21/2014 | $1,032.50 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-717-748 | 12/22/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 12/22/2014 | $138.60 | On-line Research - WESTLAW USER DEFINED 1: 11717126 USER DEFINED 2: GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-717-748 | 12/23/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/24/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/25/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/26/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/27/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/28/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/29/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/30/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00103-SDD-SC DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/30/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00163-JJB-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/30/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-715-716 | 12/30/2014 | $24.50 | On-line Research - LEXIS USER DEFINED 1:  2MBB1HG USER DEFINED 2: MERKELSON, JEREMY | Research - Lexis |
| MoFo-717-748 | 12/31/2014 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00103-SDD-SC DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/31/2014 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoF0-749 | 12/31/2014 | $8.88 | Postage USER DEFINED 1:  DCCC05B | Postage |
| MoFo-337-340 | 12/31/2014 | $2,762.14 | EDiscovery Fees - Iris Data Services - Data Loading & Production, Monthly Hosting, Monthly user access to Relativity - December 2014 | Discovery Expenses |
| MoFo-341 | 1/2/2015 | $11.45 | UPS - Air Freight - Cindy Danna, Office, On the Record, Inc., 3350 Ridgelake Drive, Suite 200, METAIRIE, 70002, Invoice #:0000005764E7025 Tracking #:1Z5764E70194862373 | Shipping |
| MoFo-342 | 1/2/2015 | $17.32 | UPS - Air Freight - Cindy Danna, Office, On the Record, Inc.,  Suite 200, METAIRIE, 70002, Invoice #:0000005764E7025 Tracking #:1Z5764E70194862373 | Shipping |
| MoFo-696 | 1/5/2015 | $316.35 | On-line Research - OTHER DATABASE (LEXIS NEXIS RISK DATA MGMT)ACCURINT - ACCOUNT #1028101, Monthly Accurint charges | Research - Accurint |
| MoFo-717-748 | 1/6/2015 | $0.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/6/2015 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL IMAGE5-4 LAMDC | Research - Pacer |
| MoFo-717-748 | 1/6/2015 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL IMAGE5-3 LAMDC | Research - Pacer |
| MoFo-343 | 1/6/2015 | $11.45 | UPS - Air Freight - CINDY DANNA, OFFICE, ON THE RECORD, INC., 3350 RIDGELAKE DRIVE, SUITE 200, METAIRIE, 70002, Invoice #:0000005764E7025 Tracking #:1Z5764E70191054984 | Shipping |
| MoFo-344-346 | 1/6/2015 | $333.20 | L. Greismann - Deposition Travel/Airfare | Attorney Travel |
| MoFo-758-763 | 1/6/2015 | $1,346.80 | On-line Research - WESTLAW USER DEFINED 1:  11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-758-763 | 1/7/2015 | $34.30 | On-line Research - WESTLAW USER DEFINED 1: 11717127 USER DEFINED 2: JONES,KERRY | Research - Westlaw |
| MoFo-758-763 | 1/7/2015 | $69.30 | On-line Research - WESTLAW USER DEFINED 1: 11717126 USER DEFINED 2: GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-758-763 | 1/7/2015 | $650.30 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-758-763 | 1/8/2015 | $138.60 | On-line Research - WESTLAW USER DEFINED 1: 11717127 USER DEFINED 2: JONES,KERRY | Research - Westlaw |
| MoFo-758-763 | 1/8/2015 | $172.90 | On-line Research - WESTLAW USER DEFINED 1: 11717126 USER DEFINED 2: GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-715-716 | 1/8/2015 | $479.50 | On-line Research - LEXIS USER DEFINED 1:  2MBB1HG USER DEFINED 2: MERKELSON, JEREMY | Research - Lexis |
| MoFo-758-763 | 1/8/2015 | $1,024.80 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-717-748 | 1/9/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00284-SDD-RL DOCKET ACTIVITY REPO LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET ACTIVITY REPO LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE22-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL DOCKET ACTIVITY REPO LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL IMAGE10-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL IMAGE5-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $0.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL IMAGE5-6 LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $0.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL DOCKET ACTIVITY REPO LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $0.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL IMAGE5-2 LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 1/9/2015 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL IMAGE5-5 LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $0.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL IMAGE5-4 LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $1.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET ACTIVITY REPO LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $1.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL IMAGE5-3 LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2015 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00597-JWD-RL IMAGE5-1 LAMDC | Research - Pacer |
| MoFo-347-349 | 1/9/2015 | $14.00 | K. Jones - Deposition Travel/Airfare - Agent Fee | Attorney Travel |
| MoFo-758-763 | 1/9/2015 | $69.30 | On-line Research - WESTLAW USER DEFINED 1: 11717127 USER DEFINED 2: JONES,KERRY | Research - Westlaw |
| MoFo-715-716 | 1/9/2015 | $241.50 | On-line Research - LEXIS USER DEFINED 1: 2MBB1HG USER DEFINED 2: MERKELSON, JEREMY | Research - Lexis |
| MoFo-758-763 | 1/9/2015 | $277.20 | On-line Research - WESTLAW USER DEFINED 1: 11717126 USER DEFINED 2: GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-347-349 | 1/9/2015 | $675.20 | K. Jones - Deposition Travel/Airfare | Attorney Travel |
| MoFo-350-353 | 1/9/2015 | $689.20 | M. Harris - Deposition Travel/Airfare | Attorney Travel |
| MoFo-354 | 1/11/2015 | $14.81 | S. Martin - Overtime Meals Order ID:1075384284 Order Date:1/11/2015 4:43:00PM Vendor Name: Obao (9th Ave) | Overtime Expenses |
| MoFo-355 | 1/11/2015 | $22.63 | S. Martin - Transportation/Taxi - Overtime | Overtime Expenses |
| MoFo-356 | 1/12/2015 | $15.07 | S. Martin - Overtime Meals Order ID:1080010526 Order Date:1/12/2015 6:36:00PM Vendor Name: Akdeniz | Overtime Expenses |
| MoFo-364 | 1/13/2015 | $9.51 | L. Greismann - Deposition Travel/Meal | Attorney Travel |
| MoFo-365 | 1/13/2015 | $9.63 | L. Greismann - Deposition Travel/Meal | Attorney Travel |
| MoFo-361 | 1/13/2015 | $39.00 | L. Greismann - Deposition Travel/Taxi | Attorney Travel |
| MoFo-363 | 1/13/2015 | $52.28 | L. Greismann - Deposition Travel, Meal with I. Jaroslaw | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-357-358 | 1/13/2015 | $129.84 | FedEx - Air Freight - Dimitra Doufekias, Morrison & Foerster, 2000 Pennsylvania Ave NW, Washington, DC, 20006 US, Invoice#:2-905-46141 Tracking ID#:807032716456 | Shipping |
| MoFo-359 | 1/13/2015 | $227.27 | First Legal Network LLC - Messenger Service Job #2569274 From: MORRISON & FOERSTER LLP-ADMIN, 707 WILSHIRE BLVD To: HEDRA DUBEA, 13795 SHADY HOLLOW DRIVE | Messenger Service |
| MoFo-360 | 1/13/2015 | $359.20 | T. Gallivan - Deposition Travel/Airfare | Attorney Travel |
| MoFo-362 | 1/13/2015 | $562.74 | L. Greismann - Deposition Travel/Hotel | Attorney Travel |
| MoFo-369 | 1/14/2015 | $7.68 | L. Greismann - Deposition Travel/Meal | Attorney Travel |
| MoFo-366 | 1/14/2015 | $14.55 | L. Greismann - Deposition Travel/Taxi | Attorney Travel |
| MoFo-367 | 1/14/2015 | $14.87 | S. Martin - Overtime Meals Order ID:1087491540 Order Date:1/14/2015 6:23:00PM Vendor Name: Pick a Bagel | Overtime Expenses |
| MoFo-368 | 1/14/2015 | $23.63 | S. Martin - Transportation/Taxi - Overtime | Overtime Expenses |
| MoFo-370 | 1/14/2015 | $73.42 | L. Greismann - Deposition Travel, Meals with I. Jaroslaw | Attorney Travel |
| MoFo-715-716 | 1/14/2015 | $213.50 | On-line Research - LEXIS USER DEFINED 1:  MRKD04M USER DEFINED 2: MARTIN, SAMANTHA | Research - Lexis |
| MoFo-371 | 1/15/2015 | $10.80 | L. Greismann - Deposition Travel/Meal | Attorney Travel |
| MoFo-372 | 1/15/2015 | $19.44 | L. Greismann - Deposition Travel/Taxi | Attorney Travel |
| MoFo-715-716 | 1/15/2015 | $321.13 | On-line Research - LEXIS USER DEFINED 1:  MRKD04M USER DEFINED 2: MARTIN, SAMANTHA | Research - Lexis |
| MoFo-374 | 1/16/2015 | $62.50 | Word Processing | Word-processing Services |
| MoFo-715-716 | 1/16/2015 | $119.70 | On-line Research - LEXIS USER DEFINED 1:  MRKD04M USER DEFINED 2: MARTIN, SAMANTHA | Research - Lexis |
| MoFo-373 | 1/16/2015 | $225.00 | Document Preparation - Expert Testimony of Peterson and Expert Testimony of Uhlenberg - convert to Word and Redline. JAL6/07476 | Word-processing Services |
| MoFo-375 | 1/18/2015 | $15.38 | S. Martin - Overtime Meals Order ID:1101961687 Order Date:1/18/2015 2:23:00PM Vendor Name: Pick a Bagel | Overtime Expenses |
| MoFo-384 | 1/20/2015 | $7.60 | K. Jones - Deposition Travel/Meal | Attorney Travel |
| MoFo-385 | 1/20/2015 | $7.60 | M. Harris - Deposition Travel/Meal | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-387 | 1/20/2015 | $8.67 | K. Jones - Deposition Travel/Meal | Attorney Travel |
| MoFo-376 | 1/20/2015 | $14.82 | T. Gallivan - Deposition Travel/Taxi | Attorney Travel |
| MoFo-377-378 | 1/20/2015 | $18.70 | K. Jones - Deposition Travel/Taxi | Attorney Travel |
| MoFo-380 | 1/20/2015 | $34.00 | T. Gallivan - Deposition Travel/Taxi | Attorney Travel |
| MoFo-383 | 1/20/2015 | $46.74 | T. Gallivan - Deposition Travel/Meals | Attorney Travel |
| MoFo-386 | 1/20/2015 | $75.22 | M. Harris - Deposition Travel/Meal | Attorney Travel |
| MoFo-379 | 1/20/2015 | $236.13 | M. Harris - Deposition Travel/Car Rental | Attorney Travel |
| MoFo-381-382 | 1/20/2015 | $445.20 | K. Matta - Deposition Travel/Airfare | Attorney Travel |
| MoFo-717-748 | 1/21/2015 | $1.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/21/2015 | $1.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-388 | 1/21/2015 | $10.16 | K. Jones - Deposition Travel/Meal | Attorney Travel |
| MoFo-389 | 1/21/2015 | $13.47 | K. Jones - Deposition Travel/Hotel Meal | Attorney Travel |
| MoFo-390 | 1/21/2015 | $14.53 | UPS - Air Freight - Ilene Jaroslaw, center for reproductive rights, 120 wall street, 14th floor, NEW YORK, 10005, Invoice #:000000E12397045 Tracking #:1ZE123970170947240 | Shipping |
| MoFo-391 | 1/21/2015 | $14.53 | UPS - Air Freight - Janet Crepps, Center For Reproductive Rights, 120 Wall Street, 14th Floor, NEW YORK, 10005, Invoice #:000000E12397045 Tracking #:1ZE123970171545431 | Shipping |
| MoFo-392 | 1/21/2015 | $16.93 | M. Harris - Deposition Travel/Meals | Attorney Travel |
| MoFo-393 | 1/21/2015 | $17.58 | T. Gallivan - Deposition Travel/Meal | Attorney Travel |
| MoFo-394 | 1/21/2015 | $19.22 | T. Gallivan - Deposition Travel/Taxi | Attorney Travel |
| MoFo-395 | 1/21/2015 | $19.85 | UPS - Air Freight - S. Kyle Duncan, Duncan pllc, 1629 k street NW, suite 300, WASHINGTON, 20006, Invoice #:000000E12397045 Tracking #:1ZE123970170008808 | Shipping |
| MoFo-397 | 1/21/2015 | $30.30 | UPS - Air Freight - Don Mckinney, adams & reese - N.O., one shell square, suite 4500, NEW ORLEANS, 70139, Invoice #:000000E12397045 Tracking #:1ZE123970172960212 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-398 | 1/21/2015 | $30.30 | UPS - Air Freight - Mike Johnson, Kitchens Law Firm aplc, 2250 hospital drive, suite 248, BOSSIER CITY, 71111, Invoice #:000000E12397045 Tracking #:1ZE123970171668380 | Shipping |
| MoFo-399 | 1/21/2015 | $30.30 | UPS - Air Freight - William E. Rittenber, rittenberg & samuel, 715 girod street,  NEW ORLEANS, 70130, Invoice #:000000E12397045 Tracking #:1ZE123970172664426 | Shipping |
| MoFo-400 | 1/21/2015 | $34.05 | UPS - Air Freight - Charlotte Y. Bergeron, 1557 Pelham Drive,  BATON ROUGE, 70815, Invoice #:000000E12397045 Tracking #:1ZE123970171706196 | Shipping |
| MoFo-401 | 1/21/2015 | $45.06 | K. Jones - Deposition Travel/Meal | Attorney Travel |
| MoFo-402 | 1/21/2015 | $60.52 | D. Doufekias - Deposition Travel/Meals | Attorney Travel |
| MoFo-396 | 1/21/2015 | $226.86 | T. Gallivan - Deposition Travel/Hotel | Attorney Travel |
| MoFo-708-714 | 1/21/2015 | $275.71 | J. Harvey (Defendants' Witness) - Travel/Airfare | Deposition Expenses |
| MoFo-411 | 1/22/2015 | $6.39 | M. Harris - Deposition Travel/Meal | Attorney Travel |
| MoFo-412 | 1/22/2015 | $9.22 | K. Jones - Deposition Travel/Meal | Attorney Travel |
| MoFo-403 | 1/22/2015 | $12.54 | M. Harris - Deposition Travel/Meal | Attorney Travel |
| MoFo-404 | 1/22/2015 | $13.16 | K. Jones - Deposition Travel/Meal | Attorney Travel |
| MoFo-705 | 1/22/2015 | $17.80 | J. Harvey (Defendants' Witness) - Travel/Taxi | Deposition Expenses |
| MoFo-704 | 1/22/2015 | $30.29 | J. Harvey (Defendants' Witness) - Travel/Taxi | Deposition Expenses |
| MoFo-405 | 1/22/2015 | $41.83 | K. Jones - Deposition Travel/Hotel Meal | Attorney Travel |
| MoFo-408-410 | 1/22/2015 | $517.20 | M. Harris  - Deposition Travel/Airfare | Attorney Travel |
| MoFo-406-407 | 1/22/2015 | $517.20 | L. Greismann - Deposition Travel/Airfare | Attorney Travel |
| MoFo-413 | 1/23/2015 | $15.33 | K. Jones - Deposition Travel/Hotel Meal | Attorney Travel |
| MoFo-706-707 | 1/23/2015 | $42.00 | J. Harvey (Defendants' Witness) - Travel/Shuttle | Deposition Expenses |
| MoFo-414 | 1/23/2015 | $75.00 | D. Doufekias - Deposition Travel/Airport Parking | Attorney Travel |
| MoFo-415 | 1/23/2015 | $80.67 | M. Harris - Deposition Travel/Meal | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-702-703 | 1/23/2015 | $217.10 | J. Harvey (Defendants' Witness) - Travel/Airfare | Deposition Expenses |
| MoFo-418 | 1/24/2015 | $6.06 | K. Jones - Deposition Travel/Meal | Attorney Travel |
| MoFo-419 | 1/24/2015 | $6.53 | K. Jones - Deposition Travel/Meal | Attorney Travel |
| MoFo-416 | 1/24/2015 | $11.42 | M. Harris - Deposition Travel/Meal | Attorney Travel |
| MoFo-417 | 1/24/2015 | $29.21 | K. Jones - Deposition Travel/Taxi | Attorney Travel |
| MoFo-420-421 | 1/24/2015 | $801.56 | K. Jones - Deposition Travel/Hotel | Attorney Travel |
| MoFo-422-423 | 1/24/2015 | $909.06 | M. Harris - Deposition Travel/Hotel/Meals | Attorney Travel |
| MoFo-424 | 1/25/2015 | $13.64 | K. Matta - Deposition Travel/Meal | Attorney Travel |
| MoFo-715-716 | 1/25/2015 | $14.00 | On-line Research - LEXIS USER DEFINED 1: GZ2T5SA USER DEFINED 2: MACCARDLE, KEN | Research - Lexis |
| MoFo-435 | 1/25/2015 | $46.32 | K. Matta - Deposition Travel/Taxi | Attorney Travel |
| MoFo-436 | 1/25/2015 | $162.72 | K. Matta - Deposition Travel/Hotel | Attorney Travel |
| MoFo-758-763 | 1/25/2015 | $266.00 | On-line Research - WESTLAW USER DEFINED 1: 5906403 USER DEFINED 2: MACCARDLE,KEN | Research - Westlaw |
| MoFo-433-434 | 1/26/2015 | $7.00 | K. Jones - Deposition Travel/Airfare - Flight Change Fee | Attorney Travel |
| MoFo-700 | 1/26/2015 | $10.61 | J. Anderson (Defendants' Witness) - Travel/Meal | Deposition Expenses |
| MoFo-426 | 1/26/2015 | $16.64 | K. Matta - Deposition Travel/Meal | Attorney Travel |
| MoFo-427 | 1/26/2015 | $17.96 | K. Matta - Deposition Travel/Meal | Attorney Travel |
| MoFo-428-429 | 1/26/2015 | $19.95 | Document Retrieval Service - UP TO DATE, INC. - Subscription, Locating Article for Deposition | Research |
| MoFo-701 | 1/26/2015 | $44.84 | J. Anderson (Defendants' Witness) - Travel/Parking | Deposition Expenses |
| MoFo-425 | 1/26/2015 | $157.77 | K. Matta - Deposition Travel/Hotel | Attorney Travel |
| MoFo-701 | 1/26/2015 | $205.07 | J. Anderson (Defendants' Witness) - Travel/Hotel | Deposition Expenses |
| MoFo-432 | 1/26/2015 | $483.70 | D. Doufekias - Deposition Travel/Airfare | Attorney Travel |
| MoFo-437 | 1/27/2015 | $16.59 | K. Matta - Deposition Travel/Taxi | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-700 | 1/27/2015 | $18.92 | J. Anderson (Defendants' Witness) - Travel/Meal | Deposition Expenses |
| MoFo-438 | 1/27/2015 | $24.31 | K. Matta - Deposition Travel/Meal | Attorney Travel |
| MoFo-758-763 | 1/27/2015 | $34.30 | On-line Research - WESTLAW USER DEFINED 1: 11717127 USER DEFINED 2: JONES,KERRY | Research - Westlaw |
| MoFo-439 | 1/27/2015 | $39.28 | K. Matta - Deposition Travel/Taxi | Attorney Travel |
| MoFo-758-763 | 1/28/2015 | $34.30 | On-line Research - WESTLAW USER DEFINED 1: 11717127 USER DEFINED 2: JONES,KERRY | Research - Westlaw |
| MoFo-758-763 | 1/28/2015 | $641.20 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-440 | 1/29/2015 | $10.77 | L. Greismann - Deposition Travel/Meal | Attorney Travel |
| MoFo-441 | 1/29/2015 | $14.33 | L. Greismann - Deposition Travel/Taxi | Attorney Travel |
| MoFo-442 | 1/29/2015 | $14.55 | M. Harris - Deposition Travel/Meal | Attorney Travel |
| MoFo-443 | 1/29/2015 | $15.01 | M. Harris  - Travel/Taxi - Travel Invoice #: 019522 Voucher #: 9359549 Travel Date: 01/29/15  5:51 AM From: 1200 FIRST ST To: 1 AVIATION CIR b | Attorney Travel |
| MoFo-444 | 1/29/2015 | $18.14 | L. Greismann - Deposition Travel/Meal | Attorney Travel |
| MoFo-445 | 1/29/2015 | $19.44 | D. Doufekias - Deposition Travel/Taxi | Attorney Travel |
| MoFo-446 | 1/29/2015 | $25.00 | M. Harris - Deposition Travel/Airfare - Baggage Fee | Attorney Travel |
| MoFo-448 | 1/29/2015 | $90.30 | L. Greismann - Deposition Travel/Meal with M. Harris | Attorney Travel |
| MoFo-758-763 | 1/29/2015 | $277.20 | On-line Research - WESTLAW USER DEFINED 1: 11717127 USER DEFINED 2: JONES,KERRY | Research - Westlaw |
| MoFo-447 | 1/29/2015 | $331.61 | D. Doufekias - Deposition Travel/Hotel & Hotel Parking | Attorney Travel |
| MoFo-758-763 | 1/29/2015 | $2,381.40 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-451 | 1/30/2015 | $4.34 | D. Doufekias - Deposition Travel/Meal | Attorney Travel |
| MoFo-449 | 1/30/2015 | $13.62 | L. Greismann - Deposition Travel/Meal | Attorney Travel |
| MoFo-450 | 1/30/2015 | $17.37 | D. Doufekias - Deposition Travel/Meal | Attorney Travel |
| MoFo-715-716 | 1/30/2015 | $53.20 | On-line Research - LEXIS USER DEFINED 1:  H1ZT50V USER DEFINED 2: HARGER, LISA | Research - Lexis |
| MoFo-452-453 | 1/30/2015 | $65.89 | M. Harris - Deposition Travel/Meals | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-758-763 | 1/30/2015 | $69.30 | On-line Research - WESTLAW | Research - Westlaw |
| MoFo-758-763 | 1/30/2015 | $69.30 | On-line Research - WESTLAW | Research - Westlaw |
| MoFo-758-763 | 1/30/2015 | $727.30 | On-line Research - WESTLAW | Research - Westlaw |
| MoFo-461 | 1/31/2015 | $8.78 | M. Harris - Deposition Travel/Meal | Attorney Travel |
| MoFo-454 | 1/31/2015 | $10.09 | L. Greismann - Deposition Travel/Meal | Attorney Travel |
| MoFo-455 | 1/31/2015 | $22.35 | L. Greismann - Deposition Travel/Taxi | Attorney Travel |
| MoFo-456 | 1/31/2015 | $25.00 | M. Harris - Deposition Travel/Airfare - Baggage Fee | Attorney Travel |
| MoFo-457 | 1/31/2015 | $30.00 | D. Doufekias - Deposition Travel/Taxi | Attorney Travel |
| MoFo-460 | 1/31/2015 | $55.00 | D. Doufekias - Deposition Travel/Taxi | Attorney Travel |
| MoFo-459 | 1/31/2015 | $426.88 | M. Harris - Deposition Travel/Hotel | Attorney Travel |
| MoFo-458 | 1/31/2015 | $426.88 | L. Greismann - Deposition Travel/Hotel | Attorney Travel |
| MoFo-758-763 | 1/31/2015 | $469.70 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-462-464 | 1/31/2015 | $846.73 | EDiscovery Fees - Iris Data Services - Processing, Monthly Hosting, Monthly user access to Relativity - January 2015 | Discovery Expenses |
| MoFo-465 | 2/5/2015 | $27.85 | Washington Express LLC - Messenger Service Cathy Woods DC Court of Appeals-Comm on Admissions 2039463 | Messenger Service |
| MoFo-465 | 2/5/2015 | $27.85 | Washington Express LLC - Messenger Service Cathy Woods Morrison & Foerster 2039465 | Messenger Service |
| MoF0-749 | 2/6/2015 | $1.19 | Postage USER DEFINED 1: DCCX05A | Postage |
| MoF0-749 | 2/9/2015 | $1.82 | Postage USER DEFINED 1: DCCX05A | Postage |
| MoFo-758-763 | 2/19/2015 | $1,168.30 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-758-763 | 2/21/2015 | $477.40 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-758-763 | 2/23/2015 | $96.60 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-758-763 | 2/24/2015 | $339.50 | On-line Research - WESTLAW USER DEFINED 1: 11717129 USER DEFINED 2: RAUH,AARON | Research - Westlaw |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-758-763 | 2/24/2015 | $1,024.80 | On-line Research - WESTLAW USER DEFINED 1: 11717128 USER DEFINED 2: MATTA,KEVIN | Research - Westlaw |
| MoFo-758-763 | 2/24/2015 | $1,530.20 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-466 | 2/25/2015 | $11.57 | B. Gizaw - Travel/Taxi | Attorney Travel |
| MoFo-467 | 2/25/2015 | $16.60 | B. Gizaw - Travel/Taxi | Attorney Travel |
| MoFo-758-763 | 2/25/2015 | $207.90 | On-line Research - WESTLAW USER DEFINED 1: 11717128 USER DEFINED 2: MATTA,KEVIN | Research - Westlaw |
| MoFo-468 | 2/26/2015 | $23.12 | B. Gizaw - Travel/Taxi | Attorney Travel |
| MoFo-758-763 | 2/26/2015 | $478.10 | On-line Research - WESTLAW USER DEFINED 1: 11717128 USER DEFINED 2: MATTA,KEVIN | Research - Westlaw |
| MoFo-758-763 | 2/26/2015 | $767.90 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-758-763 | 2/28/2015 | $249.20 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-758-763 | 3/1/2015 | $124.60 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-758-763 | 3/2/2015 | $630.00 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoF0-749 | 3/3/2015 | $0.48 | Postage USER DEFINED 1: DCCX05A | Postage |
| MoFo-758-763 | 3/4/2015 | $112.00 | On-line Research - WESTLAW USER DEFINED 1: 4323989 USER DEFINED 2: SANTANA,LAURA | Research - Westlaw |
| MoFo-715-716 | 3/4/2015 | $576.63 | On-line Research - LEXIS USER DEFINED 1: 70H8S4B USER DEFINED 2: SANTANA, LAURA | Research - Lexis |
| MoFo-469 | 3/5/2015 | $40.00 | WASHINGTON DC-Opposition to Motion for Partial Summary Judgment-DC 786039 - revise. HXA5/17987 | Word-processing Services |
| MoFo-758-763 | 3/5/2015 | $86.10 | On-line Research - WESTLAW USER DEFINED 1: 4323989 USER DEFINED 2: SANTANA,LAURA | Research - Westlaw |
| MoFo-715-716 | 3/5/2015 | $865.73 | On-line Research - LEXIS USER DEFINED 1: 70H8S4B USER DEFINED 2: SANTANA, LAURA | Research - Lexis |
| MoFo-764 | 3/6/2015 | $36.50 | Word Processing | Word-processing Services |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-715-716 | 3/10/2015 | $19.08 | On-line Research - LEXIS USER DEFINED 1:  70H8S4B USER DEFINED 2:  SANTANA, LAURA | Research - Lexis |
| MoFo-758-763 | 3/10/2015 | $457.10 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-758-763 | 3/11/2015 | $131.60 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-470 | 3/12/2015 | $11.46 | UPS - Air Freight - Supreme Court of Vir, Supreme Court of Virginia, Clerk's Office, 100 North 9th Street, RICHMOND, 23219, Invoice #:0000005764E7115 Tracking #:1Z5764E70197306549 | Shipping |
| MoFo-758-763 | 3/12/2015 | $325.50 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-754-755 | 3/12/2015 | $379.21 | D. Doufekias for I. Jaroslaw - Travel/Airfare | Attorney Travel |
| MoFo-754-755 | 3/12/2015 | $436.10 | D. Doufekias for I. Jaroslaw - Travel/Airfare | Attorney Travel |
| MoFo-471-473 | 3/12/2015 | $908.02 | D. Doufekias - Meeting Travel/Airfare | Attorney Travel |
| MoFo-758-763 | 3/13/2015 | $138.60 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-758-763 | 3/16/2015 | $415.80 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-474 | 3/17/2015 | $14.06 | UPS - Air Freight - Office of Clerk, Supreme Ct. of Virginia, 100 North 9th Street, 5th Floor, RICHMOND, 23219, Invoice #:0000005764E7125 Tracking #:1Z5764E70197382010 | Shipping |
| MoFo-758-763 | 3/17/2015 | $63.00 | On-line Research - WESTLAW USER DEFINED 1: 4323989 USER DEFINED 2:  SANTANA,LAURA | Research - Westlaw |
| MoFo-758-763 | 3/17/2015 | $450.10 | On-line Research - WESTLAW USER DEFINED 1: 11077445 USER DEFINED 2:  DIETRICH,AMY | Research - Westlaw |
| MoFo-758-763 | 3/17/2015 | $567.70 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2:  ABRAMS,HANNA | Research - Westlaw |
| MoFo-754-755 | 3/17/2015 | $688.20 | D. Doufekias for T. Gallivan - Travel/Airfare | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-754-755 | 3/17/2015 | $688.20 | D. Doufekias for K. Jones - Travel/Airfare | Attorney Travel |
| MoFo-715-716 | 3/17/2015 | $700.35 | On-line Research - LEXIS USER DEFINED 1:  70H8S4B USER DEFINED 2: SANTANA, LAURA | Research - Lexis |
| MoFo-475 | 3/18/2015 | $25.89 | D. Doufekias - Travel/Meal | Attorney Travel |
| MoFo-476 | 3/18/2015 | $35.00 | Supreme Systems - Local Messenger Service Order #: 262834 From: Morrison & Foerster To: Center For Reproductive Rights | Messenger Service |
| MoFo-477 | 3/18/2015 | $35.63 | D. Doufekias - Travel/Meal | Attorney Travel |
| MoFo-758-763 | 3/18/2015 | $588.00 | On-line Research - WESTLAW USER DEFINED 1:  11077445 USER DEFINED 2:  DIETRICH,AMY | Research - Westlaw |
| MoFo-480 | 3/19/2015 | $3.08 | Document Retrieval Service - SECRETARY OF STATE, TEXAS - Secretary of State Searches | Research |
| MoFo-481 | 3/19/2015 | $34.34 | D. Doufekias - Travel, Meal with I. Jaroslaw | Attorney Travel |
| MoFo-478 | 3/19/2015 | $217.88 | D. Doufekias - Meeting Travel/Hotel | Attorney Travel |
| MoFo-479 | 3/19/2015 | $217.88 | D. Doufekias for I. Jaroslaw - Meeting Travel/Hotel | Attorney Travel |
| MoFo-482-488 | 3/19/2015 | $3,453.70 | EDiscovery Fees - Iris Data Services - Processing, Monthly Hosting, Monthly user access to Relativity - February 2015 | Discovery Expenses |
| MoFo-489 | 3/20/2015 | $75.00 | Document Preparation - Convert and redline | Word-processing Services |
| MoFo-758-763 | 3/26/2015 | $172.90 | On-line Research - WESTLAW USER DEFINED 1:  11717127 USER DEFINED 2:  JONES,KERRY | Research - Westlaw |
| MoF0-749 | 3/27/2015 | $0.48 | Postage USER DEFINED 1:  DCCX05A | Postage |
| MoFo-758-763 | 3/27/2015 | $62.30 | On-line Research - WESTLAW USER DEFINED 1:  11717127 USER DEFINED 2:  JONES,KERRY | Research - Westlaw |
| MoFo-758-763 | 3/30/2015 | $380.80 | On-line Research - WESTLAW USER DEFINED 1:  11717127 USER DEFINED 2:  JONES,KERRY | Research - Westlaw |
| MoFo-758-763 | 3/31/2015 | $228.20 | On-line Research - WESTLAW USER DEFINED 1:  11717127 USER DEFINED 2:  JONES,KERRY | Research - Westlaw |
| MoFo-490-491 | 3/31/2015 | $1,199.65 | EDiscovery Fees - Iris Data Services - Processing, Monthly Hosting, Monthly user access to Relativity - March 2015 | Discovery Expenses |
| MoFo-717-748 | 4/1/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 4/2/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/3/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/4/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/5/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/6/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/7/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/8/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/9/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/10/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/11/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/12/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/13/2015 | $1.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/14/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/16/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/18/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/19/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 4/20/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/21/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/22/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/23/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/24/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/25/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/26/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/27/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/28/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/29/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/30/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-492 | 4/30/2015 | $584.70 | EDiscovery Fees - Iris Data Services - Monthly Hosting, Monthly user access to Relativity - April 2015 | Discovery Expenses |
| MoFo-717-748 | 5/1/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/2/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/3/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/4/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 5/5/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/6/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/7/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/8/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/9/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/10/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/11/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/12/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/13/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/14/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/15/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/16/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/17/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/18/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/19/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/20/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 5/21/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/22/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/23/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/24/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/25/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/26/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/27/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/28/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/29/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/30/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 5/31/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-493-494 | 5/31/2015 | $867.13 | EDiscovery Fees - Iris Data Services - Processing, Monthly Hosting, Monthly user access to Relativity - May 2015 | Discovery Expenses |
| MoFo-717-748 | 6/1/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 6/1/2015 | $165.90 | On-line Research - WESTLAW USER DEFINED 1: 11717126 USER DEFINED 2: GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-717-748 | 6/2/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 6/3/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 6/4/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 6/5/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 6/6/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 6/7/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 6/8/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 6/9/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-495 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70249029204 | Shipping |
| MoFo-496 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70249313512 | Shipping |
| MoFo-497 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70249464832 | Shipping |
| MoFo-498 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70249629253 | Shipping |
| MoFo-499 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70249631615 | Shipping |
| MoFo-500 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70249728824 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-501 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70249950771 | Shipping |
| MoFo-502 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70250142721 | Shipping |
| MoFo-503 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70250199153 | Shipping |
| MoFo-504 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70250303646 | Shipping |
| MoFo-505 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70250861543 | Shipping |
| MoFo-506 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70251287565 | Shipping |
| MoFo-507 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70251497598 | Shipping |
| MoFo-508 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70251570730 | Shipping |
| MoFo-509 | 6/9/2015 | $10.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, 2000 PENN. AVE, NW STE 6000,  WASHINGTON, 20006, Invoice #:0000005764E7245 Tracking #:1Z5764E70251732789 | Shipping |
| MoFo-510 | 6/9/2015 | $21.07 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP,  WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70251732789 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-511 | 6/9/2015 | $22.91 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70251497598 | Shipping |
| MoFo-512 | 6/9/2015 | $24.22 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70251570730 | Shipping |
| MoFo-513 | 6/9/2015 | $27.06 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70250142721 | Shipping |
| MoFo-514 | 6/9/2015 | $29.94 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70249313512 | Shipping |
| MoFo-515 | 6/9/2015 | $35.79 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70249950771 | Shipping |
| MoFo-516 | 6/9/2015 | $37.59 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70250861543 | Shipping |
| MoFo-517 | 6/9/2015 | $39.23 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70251287565 | Shipping |
| MoFo-518 | 6/9/2015 | $40.87 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70250199153 | Shipping |
| MoFo-519 | 6/9/2015 | $42.72 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70249029204 | Shipping |
| MoFo-520 | 6/9/2015 | $43.95 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70249728824 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-521 | 6/9/2015 | $47.09 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70249464832 | Shipping |
| MoFo-522 | 6/9/2015 | $64.81 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70249631615 | Shipping |
| MoFo-523 | 6/9/2015 | $66.05 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70250303646 | Shipping |
| MoFo-524 | 6/9/2015 | $85.41 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7275 Tracking #:1Z5764E70249629253 | Shipping |
| MoFo-717-748 | 6/10/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-525 | 6/10/2015 | $69.64 | UPS - Air Freight - JUDGE JOHN W. deGRAV, RUSSELL B. LONG FEDERAL BUILDING, 777 FLORIDA STREET, SUITE 355, BATON ROUGE, 70801, Invoice #:0000005764E7245 Tracking #:1Z5764E70149704011 | Shipping |
| MoFo-526 | 6/10/2015 | $69.64 | UPS - Air Freight - JUDGE JOHN W. deGRAV, RUSSELL B. LONG FEDERAL BUILDING, 777 FLORIDA STREET, SUITE 355, BATON ROUGE, 70801, Invoice #:0000005764E7245 Tracking #:1Z5764E70151841234 | Shipping |
| MoFo-527 | 6/10/2015 | $81.94 | UPS - Air Freight - JUDGE JOHN W. deGRAV, RUSSELL B. LONG FEDERAL BUILDING, 777 FLORIDA STREET, SUITE 355, BATON ROUGE, 70801, Invoice #:0000005764E7245 Tracking #:1Z5764E70149873222 | Shipping |
| MoFo-528 | 6/10/2015 | $90.49 | UPS - Air Freight - JUDGE JOHN W. deGRAV, RUSSELL B. LONG FEDERAL BUILDING, 777 FLORIDA STREET, SUITE 355, BATON ROUGE, 70801, Invoice #:0000005764E7245 Tracking #:1Z5764E70149389603 | Shipping |
| MoFo-717-748 | 6/11/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 6/12/2015 | $0.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE144-1 LAMDC | Research - Pacer |
| MoFo-717-748 | 6/12/2015 | $2.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-757 | 6/12/2015 | $478.20 | D. Doufekias for K. Jones - Travel/Hotel | Attorney Travel |
| MoFo-717-748 | 6/13/2015 | $2.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 6/14/2015 | $2.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 6/14/2015 | $69.30 | On-line Research - WESTLAW USER DEFINED 1:  11717127 USER DEFINED 2:  JONES,KERRY | Research - Westlaw |
| MoFo-717-748 | 6/15/2015 | $2.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-531 | 6/15/2015 | $25.83 | UPS - Air Freight - KERRY JONES, HOTEL INDIGO BATON ROUGE DOWNTOWN,   BATON ROUGE, 70801, Invoice #:000000E12397265 Tracking #:1ZE123970170404228 (Adjustment) | Shipping |
| MoFo-531 | 6/15/2015 | $25.83 | UPS - Air Freight - KERRY JONES, HOTEL INDIGO BATON ROUGE DOWNTOWN,   BATON ROUGE, 70801, Invoice #:000000E12397265 Tracking #:1ZE123970170436015 (Adjustment) | Shipping |
| MoFo-529 | 6/15/2015 | $44.58 | UPS - Air Freight - KERRY JONES, HOTEL INDIGO BATON ROUGE DOWNTOWN, 200 CONVENTION STREET,  BATON ROUGE, 70801, Invoice #:000000E12397255 Tracking #:1ZE123970170404228 | Shipping |
| MoFo-532 | 6/15/2015 | $420.57 | UPS - Air Freight - KERRY JONES, HOTEL INDIGO BATON ROUGE DOWNTOWN, 200 CONVENTION STREET,  BATON ROUGE, 70801, Invoice #:000000E12397255 Tracking #:1ZE123970170436015 | Shipping |
| MoFo-533 | 6/16/2015 | $11.57 | UPS - Air Freight - Judge John W. deGravelles, 777 Florida St., Suite 355, Russell B. Long Federal Building, BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70190761588 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-758-763 | 6/16/2015 | $13.30 | On-line Research - WESTLAW USER DEFINED 1:  11717127 USER DEFINED 2:  JONES,KERRY | Research - Westlaw |
| MoFo-534 | 6/16/2015 | $18.62 | UPS - Air Freight - Judge John W. deGravelles,  Russell B. Long Federal Building, BATON ROUGE, 70801, Invoice #0000005764E7255 Tracking #:1Z5764E70190761588 | Shipping |
| MoFo-535 | 6/16/2015 | $28.62 | UPS - Air Freight  Kyle Duncan, 1607 Evers Dr.,  MCLEAN, 22101, Invoice #:0000005764E7255 Tracking #:1Z5764E70190581362 | Shipping |
| MoFo-536 | 6/16/2015 | $28.62 | UPS - Air Freight  Kyle Duncan, 1607 Evers Dr.,  MCLEAN, 22101, Invoice #:0000005764E7255 Tracking #:1Z5764E70191268977 | Shipping |
| MoFo-537 | 6/16/2015 | $95.14 | Incorporation Supplies - STAPLES BUSINESS ADVANTAGE -supplies for trial | Trial Expenses |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #0000005764E7285 Tracking #:1Z5764E70149471522 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #0000005764E7285 Tracking #:1Z5764E70150113479 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight -  Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #0000005764E7285 Tracking #:1Z5764E70150298315 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #0000005764E7285 Tracking #:1Z5764E70150563537 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #0000005764E7285 Tracking #:1Z5764E70150845581 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #0000005764E7285 Tracking #:1Z5764E70150851485 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #0000005764E7285 Tracking #:1Z5764E70150889856 (Adjustment) | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70151192365 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70151438340 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70151774263 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70151799577 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $0.99 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70151879954 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $1.00 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70149320444 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $1.00 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70149794399 (Adjustment) | Shipping |
| MoFo-538-539 | 6/17/2015 | $1.00 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70151097629 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70190123348 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70191161804 (Adjustment) | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70191310296 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70191462908 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70192069412 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70192799633 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70192920518 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70193183126 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70193682462 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70193749855 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70194750734 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70194920078 (Adjustment) | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-545-547 | 6/17/2015 | $7.18 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70194962685 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $7.22 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70191559199 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $17.10 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown,   BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70149603728 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $17.10 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown,   BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70150016495 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $17.10 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown,   BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70150094517 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $17.10 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown,   BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70150119688 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $17.10 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown,   BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70150365671 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $17.10 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown,   BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70151090466 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $17.10 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown,   BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70151468568 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $17.10 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown,   BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70151640102 (Adjustment) | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-545-547 | 6/17/2015 | $17.10 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown,   BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70151811776 (Adjustment) | Shipping |
| MoFo-545-547 | 6/17/2015 | $17.13 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown,   BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E70150950056 (Adjustment) | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W.,  # 6000,  WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70149030007 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W.,  # 6000,  WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70149320444 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W.,  # 6000,  WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70149471522 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W.,  # 6000,  WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70149794399 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W.,  # 6000,  WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70150113479 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W.,  # 6000,  WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70150298315 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W.,  # 6000,  WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70150499901 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W.,  # 6000,  WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70150563537 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W., # 6000, WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70150845581 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W., # 6000, WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70150851485 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W., # 6000, WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70151097629 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W., # 6000, WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70151192365 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W., # 6000, WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70151252291 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W., # 6000, WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70151438340 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W., # 6000, WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70151456419 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W., # 6000, WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70151697632 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W., # 6000, WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70151774263 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W., # 6000, WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70151799577 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-540-541 | 6/17/2015 | $24.22 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W.,  # 6000,  WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70151879954 | Shipping |
| MoFo-540-541 | 6/17/2015 | $24.30 | UPS - Air Freight - Kerry Jones, MORRISON & FOERSTER LLP, 2000 PENN. Ave. N.W.,  # 6000,  WASHINGTON, 20006, Invoice #:0000005764E7255 Tracking #:1Z5764E70150889856 | Shipping |
| MoFo-542 | 6/17/2015 | $42.76 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70149603728 | Shipping |
| MoFo-542 | 6/17/2015 | $42.76 | UPS - Air Freight  - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70150016495 | Shipping |
| MoFo-542 | 6/17/2015 | $42.76 | UPS - Air Freight  - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70150094517 | Shipping |
| MoFo-542 | 6/17/2015 | $42.76 | UPS - Air Freight  - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70150119688 | Shipping |
| MoFo-542 | 6/17/2015 | $42.76 | UPS - Air Freight  - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70150365671 | Shipping |
| MoFo-542 | 6/17/2015 | $42.76 | UPS - Air Freight  - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70150950056 | Shipping |
| MoFo-542 | 6/17/2015 | $42.76 | UPS - Air Freight  - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70151090466 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-542 | 6/17/2015 | $42.76 | UPS - Air Freight  - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70151640102 | Shipping |
| MoFo-542 | 6/17/2015 | $46.32 | UPS - Air Freight  - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70151882548 | Shipping |
| MoFo-542 | 6/17/2015 | $46.35 | UPS - Air Freight  - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70151918590 | Shipping |
| MoFo-542 | 6/17/2015 | $49.89 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70151673783 | Shipping |
| MoFo-542 | 6/17/2015 | $53.45 | UPS - Air Freight - Kerry Jones (Guest), Hotel Indigo Baton Rouge Downtown, 200 Convention Street,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70149111732 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70190123348 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight -  Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70191161804 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70191310296 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70191462908 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70191559199 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70191782027 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70191800953 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70192069412 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70192283565 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70192622242 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70192799633 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70192920518 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70193183126 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70193682462 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70193749855 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight -  Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70194071174 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70194750734 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70194920078 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.34 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70194962685 | Shipping |
| MoFo-543-544 | 6/17/2015 | $60.42 | UPS - Air Freight - Kerry Jones, Hotel Indigo Baton Rouge Downtown, 200 Convention St.,  BATON ROUGE, 70801, Invoice #:0000005764E7255 Tracking #:1Z5764E70194663785 | Shipping |
| MoFo-758-763 | 6/17/2015 | $69.30 | On-line Research - WESTLAW USER DEFINED 1:  11717127 USER DEFINED 2:  JONES,KERRY | Research - Westlaw |
| MoFo-548 | 6/18/2015 | $103.00 | Transporter Delivery Service - Air Freight - Laura Santana - Courier service from Hotel to Courthouse for Trial | Shipping |
| MoFo-557 | 6/19/2015 | $4.71 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-558 | 6/19/2015 | $7.28 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-559 | 6/19/2015 | $7.60 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-549 | 6/19/2015 | $10.89 | T. Gallivan - Travel/Taxi | Attorney Travel |
| MoFo-550 | 6/19/2015 | $10.91 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-551-552 | 6/19/2015 | $17.44 | K. Jones - Bench Trial Travel/Hotel/Hotel Parking | Attorney Travel |
| MoFo-553-554 | 6/19/2015 | $19.66 | K. Jones - Bench Trial Travel/Taxi | Attorney Travel |
| MoFo-555 | 6/19/2015 | $39.24 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-556 | 6/19/2015 | $39.25 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-560 | 6/19/2015 | $80.61 | UPS - Air Freight- Dimitra Douf, HOTEL INDIGO BATON ROUGE DOWNTOWN, 200 CONVENTION ST.,  BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E74490084220 | Shipping |
| MoFo-560 | 6/19/2015 | $80.61 | UPS - Air Freight - Dimitra Douf, HOTEL INDIGO BATON ROUGE DOWNTOWN, 200 CONVENTION ST.,  BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E74491561391 | Shipping |
| MoFo-560 | 6/19/2015 | $80.61 | UPS - Air Freight - Dimitra Douf, HOTEL INDIGO BATON ROUGE DOWNTOWN, 200 CONVENTION ST.,  BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E74492264004 | Shipping |
| MoFo-560 | 6/19/2015 | $80.61 | UPS - Air Freight - Dimitra Douf, HOTEL INDIGO BATON ROUGE DOWNTOWN, 200 CONVENTION ST.,  BATON ROUGE, 70801, Invoice #:0000005764E7265 Tracking #:1Z5764E74494271618 | Shipping |
| MoFo-561 | 6/20/2015 | $0.92 | K. Jones - Bench Trial Travel/Hotel Meal | Attorney Travel |
| MoFo-717-748 | 6/20/2015 | $2.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-562 | 6/20/2015 | $11.54 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-563 | 6/20/2015 | $12.90 | K. Jones - Bench Trial Travel/Hotel Meal | Attorney Travel |
| MoFo-564 | 6/20/2015 | $40.81 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-758-763 | 6/20/2015 | $138.60 | On-line Research - WESTLAW USER DEFINED 1:  11717126 USER DEFINED 2:  GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-565 | 6/21/2015 | $1.17 | K. Jones - Bench Trial Travel/Hotel Meal | Attorney Travel |
| MoFo-717-748 | 6/21/2015 | $2.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-566 | 6/21/2015 | $11.13 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-567 | 6/21/2015 | $14.27 | K. Jones - Bench Trial Travel/Taxi | Attorney Travel |
| MoFo-568 | 6/21/2015 | $15.70 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-551-552 | 6/21/2015 | $17.44 | K. Jones - Bench Trial Travel/Hotel/Hotel Parking | Attorney Travel |
| MoFo-569 | 6/21/2015 | $21.00 | D. Doufekias - Bench Trial Travel/Taxi | Attorney Travel |
| MoFo-570 | 6/21/2015 | $21.01 | D. Doufekias - Bench Trial Travel/Hotel Meal | Attorney Travel |
| MoFo-571 | 6/21/2015 | $26.75 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-572 | 6/21/2015 | $38.98 | T. Gallivan - Bench Trial Travel/Meals | Attorney Travel |
| MoFo-573 | 6/21/2015 | $78.17 | D. Doufekias - Bench Trial Travel/Dinner with T. Gallivan and K. Jones | Attorney Travel |
| MoFo-758-763 | 6/21/2015 | $207.90 | On-line Research - WESTLAW USER DEFINED 1: 11717126 USER DEFINED 2: GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-574 | 6/22/2015 | $0.45 | K. Jones - Bench Trial Travel/Hotel Meal | Attorney Travel |
| MoFo-717-748 | 6/22/2015 | $2.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-577 | 6/22/2015 | $8.75 | K. Jones - Bench Trial Travel/Hotel Meal | Attorney Travel |
| MoFo-578 | 6/22/2015 | $9.50 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-575 | 6/22/2015 | $10.19 | D. Doufekias - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-576 | 6/22/2015 | $10.81 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-551-552 | 6/22/2015 | $17.44 | K. Jones - Bench Trial Travel/Hotel/Hotel Parking | Attorney Travel |
| MoFo-579 | 6/23/2015 | $1.60 | K. Jones - Bench Trial Travel/Hotel Meal | Attorney Travel |
| MoFo-717-748 | 6/23/2015 | $2.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-582 | 6/23/2015 | $9.00 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-580 | 6/23/2015 | $20.45 | K. Jones - Bench Trial Travel/Hotel Meal | Attorney Travel |
| MoFo-581 | 6/23/2015 | $33.10 | D. Doufekias - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-717-748 | 6/24/2015 | $2.20 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-584 | 6/24/2015 | $7.75 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-585 | 6/24/2015 | $8.59 | D. Doufekias - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-551-552 | 6/24/2015 | $17.44 | K. Jones - Bench Trial Travel/Hotel/Hotel Parking | Attorney Travel |
| MoFo-583 | 6/24/2015 | $37.59 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-758-763 | 6/24/2015 | $69.30 | On-line Research - WESTLAW USER DEFINED 1: 11717127 USER DEFINED 2: JONES,KERRY | Research - Westlaw |
| MoFo-758-763 | 6/24/2015 | $554.40 | On-line Research - WESTLAW USER DEFINED 1: 11717126 USER DEFINED 2: GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-590 | 6/25/2015 | $6.37 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-591 | 6/25/2015 | $8.88 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-586 | 6/25/2015 | $11.25 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-587 | 6/25/2015 | $32.69 | D. Doufekias - Bench Trial Travel, Meal | Attorney Travel |
| MoFo-588-589 | 6/25/2015 | $34.88 | K. Jones - Bench Trial Travel/Hotel/Hotel Parking | Attorney Travel |
| MoFo-592 | 6/26/2015 | $1.64 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-717-748 | 6/26/2015 | $2.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-593 | 6/26/2015 | $10.90 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-595 | 6/26/2015 | $15.04 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-551-552 | 6/26/2015 | $17.44 | K. Jones - Bench Trial Travel/Hotel/Hotel Parking | Attorney Travel |
| MoFo-596 | 6/26/2015 | $72.00 | D. Doufekias - Bench Trial Travel/Meal with K. Jones and T. Gallivan | Attorney Travel |
| MoFo-594 | 6/26/2015 | $104.64 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-717-748 | 6/27/2015 | $2.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-598 | 6/27/2015 | $6.00 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-551-552 | 6/27/2015 | $17.44 | K. Jones - Bench Trial Travel/Hotel/Hotel Parking | Attorney Travel |
| MoFo-597 | 6/27/2015 | $263.34 | D. Doufekias - Bench Trial Travel, Meal with I. Jaroslaw, T. Gallivan, K. Jones, D. Brown, and Z. Levine | Attorney Travel |
| MoFo-599-600 | 6/27/2015 | $966.28 | D. Doufekias for Z. Levine - Bench Trial Travel, Hotel | Attorney Travel |
| MoFo-717-748 | 6/28/2015 | $2.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-606 | 6/28/2015 | $4.95 | D. Doufekias - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-756 | 6/28/2015 | $7.00 | D. Doufekias for K. Jones - Travel/Airfare - Agent Fee | Attorney Travel |
| MoFo-607 | 6/28/2015 | $7.03 | D. Doufekias - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-608 | 6/28/2015 | $7.60 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-602 | 6/28/2015 | $11.81 | D. Doufekias - Bench Trial Travel/Meal | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-603 | 6/28/2015 | $14.66 | D. Doufekias - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-551-552 | 6/28/2015 | $17.44 | K. Jones - Bench Trial Travel/Hotel/Hotel Parking | Attorney Travel |
| MoFo-604 | 6/28/2015 | $18.04 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-605 | 6/28/2015 | $35.54 | K. Jones - Bench Trial Travel/Hotel Meal | Attorney Travel |
| MoFo-601 | 6/28/2015 | $78.05 | D. Doufekias - Bench Trial Travel, Meal with I. Jaroslaw, and D. Brown | Attorney Travel |
| MoFo-756 | 6/28/2015 | $364.37 | D. Doufekias for K. Jones - Travel/Airfare | Attorney Travel |
| MoFo-609-613 | 6/28/2015 | $880.70 | D. Doufekias - Bench Trial Travel/Airfare | Attorney Travel |
| MoFo-717-748 | 6/29/2015 | $2.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-614 | 6/29/2015 | $11.25 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-551-552 | 6/29/2015 | $17.44 | K. Jones - Bench Trial Travel/Hotel/Hotel Parking | Attorney Travel |
| MoFo-619 | 6/29/2015 | $58.00 | D .Doufekias - Bench Trial Travel, Meal with I. Jaroslaw, K. Jones, and T. Gallivan | Attorney Travel |
| MoFo-618 | 6/29/2015 | $307.79 | D. Doufekias - Bench Trial Travel, Meal with I. Jaroslaw, K. Jones, and T. Gallivan | Attorney Travel |
| MoFo-615-617 | 6/29/2015 | $1,612.40 | D. Doufekias for D. Brown - Bench Trial Travel/Hotel | Attorney Travel |
| MoFo-717-748 | 6/30/2015 | $2.30 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-637 | 6/30/2015 | $7.85 | D. Doufekias - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-638 | 6/30/2015 | $8.05 | T. Gallivan - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-632 | 6/30/2015 | $17.94 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |
| MoFo-633 | 6/30/2015 | $19.49 | T. Gallivan - Bench Trial Travel/Taxi | Attorney Travel |
| MoFo-635 | 6/30/2015 | $25.00 | T. Gallivan - Travel/Airfare - Baggage Fee | Attorney Travel |
| MoFo-634 | 6/30/2015 | $25.00 | K. Jones - Bench Trial Travel/Airfare - Baggage Fee | Attorney Travel |
| MoFo-636 | 6/30/2015 | $29.45 | K. Jones - Bench Trial Travel/Taxi | Attorney Travel |
| MoFo-620 | 6/30/2015 | $100.00 | K. Jones - Bench Trial Travel/Meal | Attorney Travel |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-639-640 | 6/30/2015 | $849.49 | EDiscovery Fees - Iris Data Services - Processing, Monthly Hosting, Monthly user access to Relativity - June 2015 | Discovery Expenses |
| MoFo-621 | 6/30/2015 | $1,062.79 | K. Jones  - Bench Trial Travel/Car Rental | Attorney Travel |
| MoFo-622 | 6/30/2015 | $1,242.36 | D. Doufekias for I. Jaroslaw - Bench Trial Travel/Hotel | Attorney Travel |
| MoFo-623-624 | 6/30/2015 | $1,435.54 | D. Doufekias - Bench Trial Travel/Hotel | Attorney Travel |
| MoFo-625-627 | 6/30/2015 | $1,518.44 | D. Doufekias for K. Jones - Bench Trial Travel/Hotel | Attorney Travel |
| MoFo-628-629 | 6/30/2015 | $1,518.44 | D. Doufekias for T. Gallivan - Bench Trial Travel/Hotel | Attorney Travel |
| MoFo-630-631 | 6/30/2015 | $1,656.48 | D. Doufekias for K. Jones - Bench Trial Travel/Hotel - War Room | Trial Expenses |
| MoFo-717-748 | 7/1/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-641 | 7/2/2015 | -$12.17 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER,  SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70298620482 (Adjustment) | Shipping |
| MoFo-652 | 7/2/2015 | -$9.29 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER,  SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70295548503 (Adjustment) | Shipping |
| MoFo-654 | 7/2/2015 | -$4.74 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER,  SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70295871896 (Adjustment) | Shipping |
| MoFo-655 | 7/2/2015 | -$3.44 | UPS - Air Freight - Kerry Jones, Morrison & Foerster,  Suite 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70296530270 (Adjustment) | Shipping |
| MoFo-656 | 7/2/2015 | -$3.44 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER,  SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70298994310 (Adjustment) | Shipping |
| MoFo-657 | 7/2/2015 | -$3.44 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER,  SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70299233327 (Adjustment) | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-658 | 7/2/2015 | -$1.64 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER,  SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70295186949 (Adjustment) | Shipping |
| MoFo-659 | 7/2/2015 | -$1.64 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER,  SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70295569535 (Adjustment) | Shipping |
| MoFo-660 | 7/2/2015 | $0.35 | UPS - On-Call Pickup Request - Hotel Indigo, 200 Convention Street, Baton Rouge, LA, 70801, Invoice #:0000005764E7275 Pickup Request #: 295693CDEGB (Fuel Surcharge) | Shipping |
| MoFo-717-748 | 7/2/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-642 | 7/2/2015 | $6.70 | UPS - On-Call Pickup Request - Hotel Indigo, 200 Convention Street, Baton Rouge, LA, 70801, Invoice #:0000005764E7275 Pickup Request #: 295693CDEGB | Shipping |
| MoFo-643 | 7/2/2015 | $31.21 | Transporter Delivery Service - Air Freight - Kerry Jones - Shipping service used while in trial in Baton Rouge, LA | Shipping |
| MoFo-644 | 7/2/2015 | $49.82 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER, 2000 PENNSYLVANIA AVE., N.W., SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70295186949 | Shipping |
| MoFo-645 | 7/2/2015 | $49.82 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER, 2000 PENNSYLVANIA AVE., N.W., SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70295548503 | Shipping |
| MoFo-646 | 7/2/2015 | $49.82 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER, 2000 PENNSYLVANIA AVE., N.W., SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70295569535 | Shipping |
| MoFo-647 | 7/2/2015 | $49.82 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER, 2000 PENNSYLVANIA AVE., N.W., SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70298620482 | Shipping |
| MoFo-648 | 7/2/2015 | $49.82 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER, 2000 PENNSYLVANIA AVE., N.W., SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70298994310 | Shipping |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-649 | 7/2/2015 | $49.82 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER, 2000 PENNSYLVANIA AVE., N.W., SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70299233327 | Shipping |
| MoFo-650 | 7/2/2015 | $49.82 | UPS - Air Freight - KERRY JONES, MORRISON & FOERSTER, 2000 PENNSYLVANIA AVE., N.W., SUITE 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70295871896 | Shipping |
| MoFo-651 | 7/2/2015 | $49.82 | UPS - Air Freight - Kerry Jones, Morrison & Foerster, 2000 Pennsylvania Ave., N.W., Suite 6000, WASHINGTON, 20006, Invoice #:0000005764E7285 Tracking #:1Z5764E70296530270 | Shipping |
| MoFo-653 | 7/2/2015 | $131.12 | Transporter Delivery Service - Air Freight - Kerry Jones -Shipping service used while in trial in Baton Rouge, LA | Shipping |
| MoFo-717-748 | 7/3/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/4/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/5/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/6/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/7/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/7/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 7/7/2015 | $69.30 | On-line Research - WESTLAW USER DEFINED 1: 11717126 USER DEFINED 2: GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-758-763 | 7/7/2015 | $762.30 | On-line Research - WESTLAW USER DEFINED 1: 7144364 USER DEFINED 2: SCANNELL,DAVID D | Research - Westlaw |
| MoFo-717-748 | 7/8/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/9/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 7/10/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/13/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/15/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/16/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 7/16/2015 | $138.60 | On-line Research - WESTLAW USER DEFINED 1:  11869727 USER DEFINED 2:  BOYD,NICK | Research - Westlaw |
| MoFo-717-748 | 7/17/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/18/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 7/18/2015 | $1,073.80 | On-line Research - WESTLAW USER DEFINED 1:  11869727 USER DEFINED 2:  BOYD,NICK | Research - Westlaw |
| MoFo-717-748 | 7/19/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/20/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 7/20/2015 | $165.90 | On-line Research - WESTLAW USER DEFINED 1:  11869727 USER DEFINED 2:  BOYD,NICK | Research - Westlaw |
| MoFo-717-748 | 7/21/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/22/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/23/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/24/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 7/24/2015 | $277.20 | On-line Research - WESTLAW USER DEFINED 1:  11869727 USER DEFINED 2:  BOYD,NICK | Research - Westlaw |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 7/25/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/26/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/27/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/29/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/30/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 7/31/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-661 | 7/31/2015 | $585.75 | EDiscovery Fees - Iris Data Services - Monthly Hosting, Monthly user access to Relativity - July 2015 | Discovery Expenses |
| MoFo-758-763 | 7/31/2015 | $865.90 | On-line Research - WESTLAW USER DEFINED 1: 7144364 USER DEFINED 2: SCANNELL,DAVID D | Research - Westlaw |
| MoFo-717-748 | 8/1/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/2/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/3/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/4/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/5/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/6/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/7/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-662 | 8/7/2015 | $10.29 | UPS - Air Freight - Ilene Jaroslaw, Center for Reproductive Rights, 120 Wall Street, 14th Floor,  NEW YORK, 10005, Invoice #:0000005764E7335 Tracking #:1Z5764E70293501824 | Shipping |
| MoFo-663-665 | 8/7/2015 | $13.21 | UPS - Air Freight - Ilene Jaroslaw, Center for Reproductive Rights,   NEW YORK, 10005, Invoice #:0000005764E7335 Tracking #:1Z5764E70293501824 (Adjustment) | Shipping |
| MoFo-717-748 | 8/8/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/9/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 8/9/2015 | $207.90 | On-line Research - WESTLAW USER DEFINED 1:  6319718 USER DEFINED 2:  HEARRON,MARC | Research - Westlaw |
| MoFo-717-748 | 8/10/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/11/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 8/11/2015 | $86.10 | On-line Research - WESTLAW USER DEFINED 1:  11717126 USER DEFINED 2:  GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-717-748 | 8/12/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 8/12/2015 | $69.30 | On-line Research - WESTLAW USER DEFINED 1:  11717126 USER DEFINED 2:  GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-717-748 | 8/13/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/14/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/15/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/16/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/17/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 8/18/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/19/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 8/19/2015 | $69.30 | On-line Research - WESTLAW USER DEFINED 1: 11717126 USER DEFINED 2: GALLIVAN,TIMOTHY | Research - Westlaw |
| MoFo-717-748 | 8/20/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/21/2015 | $2.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/22/2015 | $2.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-715-716 | 8/22/2015 | $1,248.63 | On-line Research - LEXIS USER DEFINED 1: 70H8S4B USER DEFINED 2: SANTANA, LAURA | Research - Lexis |
| MoFo-717-748 | 8/23/2015 | $2.70 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-666 | 8/23/2015 | $25.00 | Document Preparation - Change formatting of page/section references (manually as global feature did not catch inconsistent formatting). dc-803758] | Word-processing Services |
| MoFo-667 | 8/23/2015 | $275.00 | Document Preparation - Proofread proposed findings of fact | Word-processing Services |
| MoFo-668 | 8/24/2015 | $28.17 | UPS - Air Freight - Judge John W. deGrav, Russell B. Long Fed Bldg & US Court, 777 Florida Street, Suite 355, BATON ROUGE, 70801, Invoice #:0000005764E7355 Tracking #:1Z5764E70191374058 | Shipping |
| MoFo-715-716 | 8/24/2015 | $58.98 | On-line Research - LEXIS USER DEFINED 1: 70H8S4B USER DEFINED 2: SANTANA, LAURA | Research - Lexis |
| MoFo-717-748 | 8/25/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 8/25/2015 | $485.10 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 8/26/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 8/26/2015 | $519.40 | On-line Research - WESTLAW USER DEFINED 1: 11161727 USER DEFINED 2: ABRAMS,HANNA | Research - Westlaw |
| MoFo-717-748 | 8/28/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/29/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/30/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 8/31/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-669 | 8/31/2015 | $585.75 | EDiscovery Fees - Iris Data Services - Monthly Hosting, Monthly user access to Relativity - August 2015 | Discovery Expenses |
| MoFo-717-748 | 9/1/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-670 | 9/1/2015 | $256.50 | Word Processing | Word-processing Services |
| MoFo-671 | 9/1/2015 | $395.50 | Word Processing | Word-processing Services |
| MoFo-715-716 | 9/1/2015 | $497.53 | On-line Research - LEXIS USER DEFINED 1: 70H8S4B USER DEFINED 2: SANTANA, LAURA | Research - Lexis |
| MoFo-717-748 | 9/3/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/4/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-672 | 9/4/2015 | $37.87 | UPS - Air Freight - Judge John W. deGrav, Russell B. Long Fed Bldg & US, 777 Florida Street, Suite 355, BATON ROUGE, 70801, Invoice #:0000005764E7375 Tracking #:1Z5764E70197774838 | Shipping |
| MoFo-717-748 | 9/5/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 9/6/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/7/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/8/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/10/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/11/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/12/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/13/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/14/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/15/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/17/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/18/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/19/2015 | $0.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE24-0 LAMDC | Research - Pacer |
| MoFo-717-748 | 9/19/2015 | $2.40 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL HISTORY/DOCUMENTS LAMDC | Research - Pacer |
| MoFo-717-748 | 9/19/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-715-716 | 9/19/2015 | $1,103.90 | On-line Research - LEXIS USER DEFINED 1:  078R0FD USER DEFINED 2:  RICHARDS, ERICA  J | Research - Lexis |
| MoFo-715-716 | 9/20/2015 | $16.80 | On-line Research - LEXIS USER DEFINED 1:  078R0FD USER DEFINED 2:  RICHARDS, ERICA  J | Research - Lexis |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 9/21/2015 | $2.80 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/22/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/23/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/24/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/25/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/26/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/27/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 9/28/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-699 | 9/28/2015 | $91.80 | J. Anderson (Defendants' Witness) - Travel/Mileage | Deposition Expenses |
| MoFo-717-748 | 9/29/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-673 | 9/30/2015 | $585.75 | EDiscovery Fees - Iris Data Services - Monthly Hosting, Monthly user access to Relativity - September 2015 | Discovery Expenses |
| MoFo-717-748 | 10/1/2015 | $2.50 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL HISTORY/DOCUMENTS LAMDC | Research - Pacer |
| MoFo-717-748 | 10/1/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/2/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/3/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/4/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 10/5/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/6/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/7/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 14-11170 CASE SUMMARY 05CA | Research - Pacer |
| MoFo-717-748 | 10/7/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 14-11179 CASE SUMMARY 05CA | Research - Pacer |
| MoFo-717-748 | 10/7/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 14-11186 CASE SUMMARY 05CA | Research - Pacer |
| MoFo-717-748 | 10/7/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 14-11214 CASE SUMMARY 05CA | Research - Pacer |
| MoFo-717-748 | 10/7/2015 | $0.20 | On-line Research - OTHER DATABASE PACER 14-11186 DOCKET REPORT (FULL) 05CA | Research - Pacer |
| MoFo-717-748 | 10/7/2015 | $0.40 | On-line Research - OTHER DATABASE PACER CASE: 14-11214 DOCUM PDF DOCUMENT 05CA | Research - Pacer |
| MoFo-717-748 | 10/7/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/7/2015 | $31.30 | On-line Research - OTHER DATABASE PACER FILED: 10/07/2014 - CASE SELECTION TABLE 05CA | Research - Pacer |
| MoFo-758-763 | 10/7/2015 | $69.30 | On-line Research - WESTLAW USER DEFINED 1:  7144364 USER DEFINED 2:  SCANNELL,DAVID D | Research - Westlaw |
| MoFo-717-748 | 10/8/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/9/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 14-1341 CASE QUERY 06CA | Research - Pacer |
| MoFo-717-748 | 10/9/2015 | $0.10 | On-line Research - OTHER DATABASE PACER 14-1341 CASE SUMMARY 06CA | Research - Pacer |
| MoFo-717-748 | 10/9/2015 | $0.10 | On-line Research - OTHER DATABASE PACER CASE: 14-1341 CASE SELECTION TABLE 06CA | Research - Pacer |
| MoFo-717-748 | 10/9/2015 | $0.10 | On-line Research - OTHER DATABASE PACER CASE: 14-1341 CASE SELECTION TABLE 06CA | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 10/9/2015 | $0.10 | On-line Research - OTHER DATABASE PACER SEARCH ON FILED DATE ORDER SELECTION TABL 06CA | Research - Pacer |
| MoFo-717-748 | 10/9/2015 | $0.20 | On-line Research - OTHER DATABASE PACER CASE: 14-1341 DOCUME PDF DOCUMENT 06CA | Research - Pacer |
| MoFo-717-748 | 10/9/2015 | $0.40 | On-line Research - OTHER DATABASE PACER CASE: 14-1341 DOCUME PDF DOCUMENT 06CA | Research - Pacer |
| MoFo-717-748 | 10/9/2015 | $2.00 | On-line Research - OTHER DATABASE PACER 14-1341 DOCKET REPORT (FILTE 06CA | Research - Pacer |
| MoFo-717-748 | 10/9/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 10/9/2015 | $82.60 | On-line Research - WESTLAW USER DEFINED 1: 7144364 USER DEFINED 2: SCANNELL,DAVID D | Research - Westlaw |
| MoFo-717-748 | 10/10/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/11/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/12/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/13/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/14/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/15/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/16/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/17/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/18/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/19/2015 | $0.80 | On-line Research - OTHER DATABASE PACER 3:15-CV-00565-JWD-SC DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 10/19/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/20/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/21/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/22/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/23/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/24/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/25/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/26/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/28/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/29/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/30/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 10/31/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-674 | 10/31/2015 | $690.75 | EDiscovery Fees - Iris Data Services - Monthly Hosting, Monthly user access to Relativity - October 2015 | Discovery Expenses |
| MoFo-717-748 | 11/1/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/1/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/2/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 11/3/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/4/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/5/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/6/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/7/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/8/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/9/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/10/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/11/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/12/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/13/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/14/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/15/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/16/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/17/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/18/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 11/19/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/20/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/21/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/22/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/23/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/24/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-675 | 11/24/2015 | $15.33 | Washington Express LLC - Messenger Service Erica Masler Morrison Foerster 2232373 | Messenger Service |
| MoFo-675 | 11/24/2015 | $30.33 | Washington Express LLC - Messenger Service Erica Masler DC Court Of Appeals-Comm On Admissions CGS 2232370 | Messenger Service |
| MoFo-717-748 | 11/25/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/26/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/27/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/28/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/29/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 11/30/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-676 | 11/30/2015 | $585.75 | EDiscovery Fees - Iris Data Services - Monthly Hosting, Monthly user access to Relativity - November 2015 | Discovery Expenses |
| MoFo-717-748 | 12/1/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 12/2/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-677-678 | 12/3/2015 | -$440.09 | L. Harger - Travel/Airfare Credit - American Airlines - Nov 5 Washington, DC to Dallas,TX | Paralegal Travel |
| MoFo-717-748 | 12/3/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/4/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/5/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/6/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/7/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/8/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/9/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/11/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/12/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/13/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/14/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/15/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/16/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/17/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 12/18/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/19/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/20/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/21/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/22/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/23/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/24/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/25/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/26/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/27/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/28/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/29/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/30/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 12/31/2015 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-679 | 12/31/2015 | $585.75 | EDiscovery Fees - Iris Data Services - Monthly Hosting, Monthly user access to Relativity - December 2015 | Discovery Expenses |
| MoFo-717-748 | 1/1/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 1/2/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/3/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/4/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/5/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/6/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/7/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/8/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/9/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/10/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/11/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/12/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/13/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/14/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/15/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/16/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/17/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 1/18/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/19/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/20/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/21/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/22/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/23/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/24/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/25/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/26/2016 | $2.90 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/27/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/28/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 1/28/2016 | $15.40 | On-line Research - WESTLAW USER DEFINED 1: 7144364 USER DEFINED 2: SCANNELL,DAVID D | Research - Westlaw |
| MoFo-758-763 | 1/28/2016 | $69.30 | On-line Research - WESTLAW USER DEFINED 1: 11717127 USER DEFINED 2: JONES,KERRY | Research - Westlaw |
| MoFo-717-748 | 1/29/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/30/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 1/31/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-680 | 1/31/2016 | $634.75 | EDiscovery Fees - Iris Data Services - Monthly Hosting, Monthly user access to Relativity - January 2016 | Discovery Expenses |
| MoFo-749 | 2/1/2016 | $1.20 | Postage USER DEFINED 1: DCCX05A | Postage |
| MoFo-717-748 | 2/1/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/2/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/3/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/4/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/5/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/6/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/7/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/8/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/9/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoF0-749 | 2/10/2016 | $0.48 | Postage USER DEFINED 1: DCCX05A | Postage |
| MoFo-717-748 | 2/10/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/10/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/11/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 2/11/2016 | $151.90 | On-line Research - WESTLAW USER DEFINED 1: 6319718 USER DEFINED 2: HEARRON,MARC | Research - Westlaw |
| MoFo-715-716 | 2/11/2016 | $303.63 | On-line Research - LEXIS USER DEFINED 1: 70H8S4B USER DEFINED 2: SANTANA, LAURA | Research - Lexis |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 2/12/2016 | $0.30 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE128-1 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/12/2016 | $0.40 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE128-3 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/12/2016 | $0.50 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE128-2 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/12/2016 | $1.30 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCKET REPORT ILNDC | Research - Pacer |
| MoFo-717-748 | 2/12/2016 | $1.40 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE128-5 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/12/2016 | $2.00 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE128-0 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/12/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE128-4 ILNDC | Research - Pacer |
| MoFo-715-716 | 2/12/2016 | $27.30 | On-line Research - LEXIS USER DEFINED 1:  70H8S4B USER DEFINED 2: SANTANA, LAURA | Research - Lexis |
| MoFo-717-748 | 2/16/2016 | $0.10 | On-line Research - OTHER DATABASE PACER 16-30116 CASE SUMMARY 05CA | Research - Pacer |
| MoFo-717-748 | 2/16/2016 | $0.10 | On-line Research - OTHER DATABASE PACER 16-30116 CASE SUMMARY 05CA | Research - Pacer |
| MoFo-717-748 | 2/16/2016 | $0.10 | On-line Research - OTHER DATABASE PACER 16-CV-30116 FIFTH CI APPELLATE CASE SEARC 00PCL | Research - Pacer |
| MoFo-717-748 | 2/16/2016 | $0.10 | On-line Research - OTHER DATABASE PACER CASE: 16-30116 CASE SELECTION TABLE 05CA | Research - Pacer |
| MoFo-717-748 | 2/16/2016 | $0.20 | On-line Research - OTHER DATABASE PACER 16-30116 DOCKET REPORT (FULL) 05CA | Research - Pacer |
| MoFo-717-748 | 2/16/2016 | $0.20 | On-line Research - OTHER DATABASE PACER 16-30116 DOCKET REPORT (FULL) 05CA | Research - Pacer |
| MoFo-717-748 | 2/16/2016 | $1.00 | On-line Research - OTHER DATABASE PACER CASE: 16-30116 DOCUM PDF DOCUMENT 05CA | Research - Pacer |
| MoFo-717-748 | 2/18/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 2/23/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/24/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/25/2016 | $0.10 | On-line Research - OTHER DATABASE PACER 16-30116 CASE SUMMARY 05CA | Research - Pacer |
| MoFo-717-748 | 2/25/2016 | $0.10 | On-line Research - OTHER DATABASE PACER CASE: 16-30116 CASE SELECTION TABLE 05CA | Research - Pacer |
| MoFo-717-748 | 2/25/2016 | $0.50 | On-line Research - OTHER DATABASE PACER 16-30116 DOCKET REPORT (FULL) 05CA | Research - Pacer |
| MoFo-717-748 | 2/25/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-758-763 | 2/25/2016 | $69.30 | On-line Research - WESTLAW USER DEFINED 1: 6319718 USER DEFINED 2: HEARRON,MARC | Research - Westlaw |
| MoFo-758-763 | 2/25/2016 | $554.40 | On-line Research - WESTLAW USER DEFINED 1: 7144364 USER DEFINED 2: SCANNELL,DAVID D | Research - Westlaw |
| MoFo-717-748 | 2/26/2016 | $0.10 | On-line Research - OTHER DATABASE PACER 1:04-00493 OHIO  PAG ALL COURT TYPES CASE 00PCL | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.10 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 ILLINO CIVIL CASE SEARCH 00PCL | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-525 LOUISIANA ALL COURT TYPES CASE 00PCL | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.10 | On-line Research - OTHER DATABASE PACER 3:15-00705 TENNESSEE ALL COURT TYPES CASE 00PCL | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.10 | On-line Research - OTHER DATABASE PACER NAME NOKIA DELAWARE CIVIL PARTY SEARCH 00PCL | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.10 | On-line Research - OTHER DATABASE PACER NAME NOKIA DELAWARE CIVIL PARTY SEARCH 00PCL | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.20 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE130-1 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.20 | On-line Research - OTHER DATABASE PACER 3:15-CV-00705 DOCUME IMAGE45-0 TNMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 2/26/2016 | $0.50 | On-line Research - OTHER DATABASE PACER 1:12-CV-00549-LPS ST DOCKET REPORT DEDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.60 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE130-3 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.60 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE130-4 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.60 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE130-5 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.60 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE130-6 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.80 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE130-0 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.90 | On-line Research - OTHER DATABASE PACER 1:15-CV-00547-SLR-SR DOCKET REPORT DEDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $0.90 | On-line Research - OTHER DATABASE PACER 3:15-CV-00705 DOCKET REPORT TNMDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $1.30 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCKET REPORT ILNDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $1.60 | On-line Research - OTHER DATABASE PACER 1:08-CV-03584 DOCUME IMAGE130-2 ILNDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $2.50 | On-line Research - OTHER DATABASE PACER 1:05-CV-00016-JJF ST DOCKET REPORT DEDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $2.50 | On-line Research - OTHER DATABASE PACER 1:12-CV-00549-LPS DO IMAGE1-0 DEDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $2.60 | On-line Research - OTHER DATABASE PACER 1:04-CV-00493-SJD DOCKET REPORT OHSDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/26/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-681 | 2/26/2016 | $17.63 | UPS - Air Freight - Kyle Duncan, Schaerr Duncan LLP, 1717 K Street NW, Suite 900, WASHINGTON, 20006, Invoice #:0000005764E7106 Tracking #:1Z5764E71396877895 | Shipping |
| MoFo-758-763 | 2/26/2016 | $82.60 | On-line Research - WESTLAW USER DEFINED 1:  11942266 USER DEFINED 2:  MASLER,ERICA | Research - Westlaw |
| MoFo-750-751 | 2/26/2016 | $302.40 | Printing case-related documents at MoFo's office: DCPRINT | Printing |
| MoFo-717-748 | 2/27/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/28/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 2/29/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/1/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/2/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/3/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/4/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/5/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/6/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/7/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/8/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/9/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-717-748 | 3/10/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/11/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/12/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/13/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/14/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/15/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/16/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/17/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/18/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/19/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/20/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/21/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 3/22/2016 | $3.00 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL DOCKET REPORT LAMDC | Research - Pacer |
| MoFo-717-748 | 4/1/2016 | $0.10 | On-line Research - OTHER DATABASE PACER 3:14-CV-00525-JWD-RL IMAGE245-0 LAMDC USER DEFINED 1:  3:14-CV-00525-JWD-RL USER DEFINED 2:  IMAGE245-0 | Research - Pacer |
| MoFo-682 | 4/4/2016 | $88.40 | EDiscovery Fees - Iris Data Services - Relativity review database | Discovery Expenses |
| MoFo-683 | 5/1/2016 | $88.40 | Ediscovery Fees - Iris Data Services - Relativity review database | Discovery Expenses |
| MoFo-684 | 6/1/2016 | $88.40 | Ediscovery Fees - Iris Data Services - Relativity review database | Discovery Expenses |

**MORRISON AND FOERSTER - NONTAXABLE EXPENSES**

| Bates Number | Date | Amount | Revised Description | Category of Expense |
|---|---|---|---|---|
| MoFo-690 | 7/1/2016 | $88.40 | EDiscovery Fees - Iris Data Services - Relativity review database | Discovery Expenses |
| MoFo-685 | 7/1/2016 | $424.76 | Court Messenger Service, First Legal Network LLC, Summons & Complaint | Messenger Service |
| MoFo-686 | 7/1/2016 | $424.76 | Court Messenger Service, First Legal Network LLC, Summons & Complaint | Messenger Service |
| MoFo-687 | 7/1/2016 | $424.76 | Court Messenger Service, First Legal Network LLC, Summons & Complaint | Messenger Service |
| MoFo-688 | 7/1/2016 | $424.76 | Court Messenger Service, First Legal Network LLC, Summons & Complaint | Messenger Service |
| MoFo-689 | 7/1/2016 | $424.76 | Court Messenger Service, First Legal Network LLC, Summons & Complaint | Messenger Service |
| MoFo-691 | 7/13/2016 | $38.00 | Document Retrieval Service - LABTIVA INC. - Article Purchase | Research |
| MoFo-693 | 7/14/2016 | $7.68 | L. Harger - Travel/Taxi | Paralegal Travel |
| MoFo-692 | 7/14/2016 | $12.41 | L. Harger - Travel/Taxi | Paralegal Travel |
| MoFo-694 | 8/1/2016 | $88.40 | EDiscovery Fees - Iris Data Services - Relativity review database | Discovery Expenses |
| MoFo-695 | 9/1/2016 | $88.40 | EDiscovery Fees - Iris Data Services - Relativity review database | Discovery Expenses |
| MoFo-758-763 | 9/15/2016 | $277.20 | On-line Research - WESTLAW USER DEFINED 1:  10845800 USER DEFINED 2:  HARGER,LISA | Research - Westlaw |
| MoFo-758-763 | 9/16/2016 | $69.30 | On-line Research - WESTLAW USER DEFINED 1:  4279274 USER DEFINED 2:  LEPORE,ANNE | Research - Westlaw |
| MoFo-758-763 | 9/16/2016 | $70.00 | On-line Research - WESTLAW USER DEFINED 1:  11014064 USER DEFINED 2:  OZTURK-GUNERTEM,SULA | Research - Westlaw |

| Total | $170,863.65 |
|---|---|