# Exhibit A

| Work Date | Timekeeper Name | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/14/2019 | ANTON METLITSKY | REVIEW BRIEF IN OPPOSITION | 2.50 | $ 995.00 | $ 2,487.50 |
| 8/14/2019 | JEFFREY L. FISHER | REVIEW DECISION BELOW AND CERTIORARI PAPERS AND PROVIDE COMMENTS TO CO-COUNSEL | 3.70 | $ 1,475.00 | $ 5,457.50 |
| 8/23/2019 | JEFFREY L. FISHER | REVIEW AND COMMENT ON DRAFT OF CERT REPLY BRIEF | 1.20 | $ 1,475.00 | $ 1,770.00 |
| 8/25/2019 | JEFFREY L. FISHER | EDIT CERT REPLY BRIEF; LEGAL RESEARCH REGARDING SAME | 2.40 | $ 1,475.00 | $ 3,540.00 |
| 8/28/2019 | JEFFREY L. FISHER | CONFER WITH CO-COUNSEL REGARDING CERT REPLY BRIEF | 0.70 | $ 1,475.00 | $ 1,032.50 |
| 8/29/2019 | JEFFREY L. FISHER | REVIEW AND EDIT NEW DRAFT OF CERT REPLY | 1.20 | $ 1,475.00 | $ 1,770.00 |
| 9/2/2019 | ANTON METLITSKY | REVIEW AND PREPARE CERT REPLY FOR FILING | 1.50 | $ 995.00 | $ 1,492.50 |
| 9/4/2019 | ANTON METLITSKY | FINALIZE CERTIORARI REPLY | 1.50 | $ 995.00 | $ 1,492.50 |
| 9/5/2019 | ANDREW EVELETH | REVISE PETITIONERS' REPLY BRIEF | 1.20 | $ 380.00 | $ 456.00 |
| 9/6/2019 | ANDREW EVELETH | FINALIZE, FILE, AND SERVE PETITIONERS' REPLY BRIEF | 4.00 | $ 380.00 | $ 1,520.00 |
| 10/2/2019 | ANTON METLITSKY | CONFERENCE CALL CONCERNING POTENTIAL CERT GRANT | 0.60 | $ 995.00 | $ 597.00 |
| 10/2/2019 | JEFFREY L. FISHER | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH CO-COUNSEL REGARDING PREPARATION FOR POTENTIAL GRANT OF CERT | 0.80 | $ 1,475.00 | $ 1,180.00 |
| 10/4/2019 | ANTON METLITSKY | REVIEW MATERIALS AND INITIAL ORGANIZATIONAL MEETINGS | 2.50 | $ 995.00 | $ 2,487.50 |
| 10/4/2019 | SAMANTHA GOLDSTEIN | STRATEGY MEETING WITH A. METLITSKY, J. FISHER, Y. DUBIN, K. TURNER, AND B. GARCIA REGARDING NEXT STEPS FOR MERITS BRIEFING | 1.00 | $ 840.00 | $ 840.00 |
| 10/4/2019 | BRAD N. GARCIA | STRATEGY MEETING WITH OMM TEAM | 1.00 | $ 885.00 | $ 885.00 |
| 10/4/2019 | BRAD N. GARCIA | REVIEW CASE MATERIALS FOR FAMILIARITY | 1.70 | $ 885.00 | $ 1,504.50 |
| 10/4/2019 | JEFFREY L. FISHER | REVIEW AND DRAFT CORRESPONDENCE REGARDING CERT GRANT; TEAM MEETING | 0.80 | $ 1,475.00 | $ 1,180.00 |
| 10/4/2019 | KENDALL TURNER | MET WITH TEAM TO DISCUSS DIVISION OF BRIEFING EFFORT; BEGAN READING BRIEFING. | 1.80 | $ 840.00 | $ 1,512.00 |
| 10/6/2019 | BRAD N. GARCIA | REVIEW PETITION | 0.30 | $ 885.00 | $ 265.50 |
| 10/7/2019 | ANTON METLITSKY | PRELIMINARY REVIEW OF MATERIALS FOR MERITS BRIEF | 3.50 | $ 995.00 | $ 3,482.50 |
| 10/7/2019 | SAMANTHA GOLDSTEIN | ANALYZE CERT STAGE MATERIALS AND DRAFT CORRESPONDENCE TO CASE TEAM REGARDING PROPOSED OUTLINE AND NEXT STEPS | 1.90 | $ 840.00 | $ 1,596.00 |
| 10/7/2019 | BRAD N. GARCIA | REVIEW BRIEFS AND KEY CASES FOR FAMILIARITY WITH ISSUES | 3.40 | $ 885.00 | $ 3,009.00 |
| 10/7/2019 | KENDALL TURNER | COORDINATED PRINTING OF BINDERS WITH BACKGROUND MATERIAL; REVIEWED AND RESPONDED TO EMAILS FROM S. GOLDSTEIN, B. GARCIA, AND A. METLITSKY REGARDING PROPOSED OUTLINE OF OPENING BRIEF. | 1.20 | $ 840.00 | $ 1,008.00 |
| 10/8/2019 | ANTON METLITSKY | CONFERENCE CALL WITH CRR AND OMM TEAM CONCERNING INITIAL STRATEGY; REVIEW MATERIALS IN ADVANCE OF CALL | 2.50 | $ 995.00 | $ 2,487.50 |
| 10/8/2019 | SAMANTHA GOLDSTEIN | CALL WITH Y. DUBIN, B. GARCIA, AND K. TURNER TO DISCUSS ASSIGNMENTS, JUNIOR ASSOCIATE WORK, SG LETTER, TIMELINE, AND OUTLINE | 0.50 | $ 840.00 | $ 420.00 |
| 10/8/2019 | SAMANTHA GOLDSTEIN | CALL WITH J. FISHER, A. METLITSKY, Y. DUBIN, B. GARCIA, AND K. TURNER TO DISCUSS SG LETTER, TIMELINE, AND OUTLINE | 0.70 | $ 840.00 | $ 588.00 |
| 10/8/2019 | BRAD N. GARCIA | REVIEW MATERIALS AND MEET TO DISCUSS ASSIGNMENTS AND STRATEGY | 1.20 | $ 885.00 | $ 1,062.00 |
| 10/8/2019 | JEFFREY L. FISHER | REVIEW FILINGS AND CASES RELEVANT TO STANDING ISSUE; TELECONFERENCE WITH CO-COUNSEL REGARDING STRATEGY AND SCHEDULE; CONFER WITH OMM TEAM REGARDING SAME | 4.30 | $ 1,475.00 | $ 6,342.50 |
| 10/8/2019 | KENDALL TURNER | MEETINGS AND CALLS WITH O'MELVENY TEAM TO DISCUSS BRIEFING SCHEDULE, OUTLINE, AND DIVISION OF SUBSTANTIVE DRAFTING AND RESEARCH TASKS; EMAILED J. FISHER AND A. METLITSKY ABOUT SAME; BEGAN READING BACKGROUND MATERIALS FROM CRR; EMAILED A. SHENOY ABOUT POSSIBLE RESEARCH ASSISTANCE; READ AND SIGNED PROTECTIVE ORDER. | 2.60 | $ 840.00 | $ 2,184.00 |
| 10/9/2019 | BRAD N. GARCIA | RESEARCH AND ASSESS THIRD PARTY STANDING ISSUES | 2.20 | $ 885.00 | $ 1,947.00 |
| 10/9/2019 | JEREMY GIRTON | REVIEW BACKGROUND MATERIALS FOR B. GARCIA AND S. GOLDSTEIN | 0.20 | $ 755.00 | $ 151.00 |
| 10/9/2019 | JEFFREY L. FISHER | LEGAL RESEARCH REGARDING STANDING ISSUES; TELECONFERENCE AND CORRESPONDENCE WITH CO-COUNSEL AND OPPOSING COUNSEL REGARDING BRIEFING SCHEDULE | 5.80 | $ 1,475.00 | $ 8,555.00 |
| 10/10/2019 | BRAD N. GARCIA | RESEARCH THIRD PARTY STANDING ISSUES FOR SG LETTER | 3.40 | $ 885.00 | $ 3,009.00 |
| 10/10/2019 | JEREMY GIRTON | RESEARCH AND DRAFT LETTER TO SOLICITOR GENERAL REGARDING AMICUS PARTICIPATION | 1.80 | $ 755.00 | $ 1,359.00 |
| 10/10/2019 | JEFFREY L. FISHER | EMAIL CORRESPONDENCE REGARDING BRIEFING SCHEDULE AND AMICUS EFFORT; REVIEW MEMO AND LEGAL RESEARCH REGARDING AMICUS EFFORT | 1.70 | $ 1,475.00 | $ 2,507.50 |
| 10/10/2019 | KENDALL TURNER | RESPONDED TO EMAIL FROM Y. DUBIN ABOUT FRAMING OF ARGUMENTS; RESPONDED TO EMAILS FROM B. GARCIA AND S. GOLDSTEIN ABOUT DRAFTING LETTER TO SOLICITOR GENERAL; TALKED TO B. GARCIA ABOUT STANDING ARGUMENTS. | 0.60 | $ 840.00 | $ 504.00 |
| 10/11/2019 | ANTON METLITSKY | CORRESPONDENCES CONCERNING AMICI AND JOINT APPENDIX | 0.40 | $ 995.00 | $ 398.00 |
| 10/11/2019 | BRAD N. GARCIA | CORRESPOND REGARDING PLAN FOR SG LETTER AND OUTLINE | 0.20 | $ 885.00 | $ 177.00 |
| 10/11/2019 | JEREMY GIRTON | RESEARCH AND DRAFT LETTER TO SOLICITOR GENERAL REGARDING AMICUS PARTICIPATION | 1.20 | $ 755.00 | $ 906.00 |
| 10/11/2019 | KENDALL TURNER | READ BACKGROUND AND CERT-STAGE MATERIALS FOR MERITS BRIEFING. | 2.40 | $ 840.00 | $ 2,016.00 |
| 10/12/2019 | BRAD N. GARCIA | CORRESPOND REGARDING SG LETTER SCHEDULING AND BRIEF SCHEDULING | 0.30 | $ 885.00 | $ 265.50 |
| 10/12/2019 | JEREMY GIRTON | RESEARCH AND DRAFT LETTER TO SOLICITOR GENERAL REGARDING AMICUS PARTICIPATION | 2.70 | $ 755.00 | $ 2,038.50 |
| 10/13/2019 | ANDREW EVELETH | CORRESPOND WITH APPELLATE TEAM; REVIEW/ANALYZE DUE DATES | 0.20 | $ 380.00 | $ 76.00 |
| 10/13/2019 | JEREMY GIRTON | RESEARCH AND DRAFT LETTER TO SOLICITOR GENERAL REGARDING AMICUS PARTICIPATION | 3.60 | $ 755.00 | $ 2,718.00 |
| 10/14/2019 | BRAD N. GARCIA | DISCUSS STANDING ISSUES WITH J. GIRTON | 0.40 | $ 885.00 | $ 354.00 |
| 10/14/2019 | JEREMY GIRTON | TELEPHONE CONFERENCE WITH B. GARCIA REGARDING STANDING ANALYSIS | 0.30 | $ 755.00 | $ 226.50 |
| 10/14/2019 | JEREMY GIRTON | RESEARCH AND DRAFT SOLICITOR GENERAL LETTER | 7.40 | $ 755.00 | $ 5,587.00 |
| 10/15/2019 | BRAD N. GARCIA | RESEARCH AND DRAFT SG LETTER | 6.60 | $ 885.00 | $ 5,841.00 |
| 10/15/2019 | JEREMY GIRTON | TELEPHONE CONFERENCE WITH B. GARCIA REGARDING STANDING ANALYSIS | 0.90 | $ 755.00 | $ 679.50 |
| 10/15/2019 | JEREMY GIRTON | RESEARCH STANDING ISSUES FOR SOLICITOR GENERAL LETTER | 2.40 | $ 755.00 | $ 1,812.00 |
| 10/16/2019 | BRAD N. GARCIA | RESEARCH AND DRAFT SG LETTER; DISCUSS SAME WITH J. FISHER AND J. GIRTON | 4.00 | $ 885.00 | $ 3,540.00 |
| 10/16/2019 | JEREMY GIRTON | TELEPHONE CONFERENCE WITH J. FISHER AND B. GARCIA REGARDING SOLICITOR GENERAL LETTER | 0.50 | $ 755.00 | $ 377.50 |
| 10/16/2019 | JEREMY GIRTON | REVIEW AND REVISE SOLICITOR GENERAL LETTER | 4.10 | $ 755.00 | $ 3,095.50 |
| 10/16/2019 | JEFFREY L. FISHER | CONFER WITH TEAM REGARDING LETTER TO SOLICITOR GENERAL; LEGAL RESEARCH REGARDING STANDING ISSUES FOR SAME | 0.80 | $ 1,475.00 | $ 1,180.00 |
| 10/16/2019 | KENDALL TURNER | RESEARCH SECONDARY SOURCES | 1.40 | $ 840.00 | $ 1,176.00 |
| 10/17/2019 | ANTON METLITSKY | REVIEW AND REVISE DRAFT LETTER TO SOLICITOR GENERAL | 3.50 | $ 995.00 | $ 3,482.50 |
| 10/17/2019 | SAMANTHA GOLDSTEIN | REVISE LETTER TO SOLICITOR GENERAL | 0.90 | $ 840.00 | $ 756.00 |
| 10/17/2019 | BRAD N. GARCIA | RESEARCH AND REVISE SG LETTER | 4.20 | $ 885.00 | $ 3,717.00 |
| 10/17/2019 | JEREMY GIRTON | REVIEW AND REVISE SOLICITOR GENERAL LETTER | 4.70 | $ 755.00 | $ 3,548.50 |
| 10/17/2019 | JEFFREY L. FISHER | LEGAL RESEARCH ON STANDING ISSUE; LEGAL RESEARCH REGARDING PAST SOLICITOR GENERAL BRIEFS ON RELEVANT ISSUES IN CASE; REVIEW AND EDIT DRAFT OF LETTER TO SOLICITOR GENERAL; CONFER WITH CO-COUNSEL, OPPOSING COUNSEL, AND CLERK'S OFFICE REGARDING BRIEFING SCHEDULE | 7.60 | $ 1,475.00 | $ 11,210.00 |
| 10/18/2019 | ANTON METLITSKY | REVIEW PRECEDENT FOR OPENING BRIEF | 3.00 | $ 995.00 | $ 2,985.00 |
| 10/18/2019 | BRAD N. GARCIA | REVISE SG LETTER PER A. METLITSKY COMMENTS | 1.30 | $ 885.00 | $ 1,150.50 |
| 10/18/2019 | JEREMY GIRTON | REVIEW AND REVISE SOLICITOR GENERAL LETTER | 1.70 | $ 755.00 | $ 1,283.50 |
| 10/18/2019 | KENDALL TURNER | READ FIFTH CIRCUIT'S DECISION IN IN RE GEE; REVIEWED UPDATED PROPOSED DRAFTING SCHEDULE. | 0.40 | $ 840.00 | $ 336.00 |
| 10/19/2019 | BRAD N. GARCIA | REVISE SG LETTER | 1.00 | $ 885.00 | $ 885.00 |
| 10/19/2019 | JEFFREY L. FISHER | DRAFT AND EDIT LETTER TO SOLICITOR GENERAL; LEGAL RESEARCH REGARDING SAME | 9.20 | $ 1,475.00 | $ 13,570.00 |
| 10/19/2019 | KENDALL TURNER | RESPONDED TO EMAILS FROM A. METLITSKY, Y. DUBIN, B. GARCIA, AND S. GOLDSTEIN ABOUT STRUCTURE OF BRIEF; EMAILED A. SHENOY ABOUT INFORMATION NEEDED FROM REVIEW OF RECORD; REREAD FIFTH CIRCUIT OPINION, SOLICITOR GENERAL BRIEF IN WHOLE WOMAN'S HEALTH, AND WHOLE WOMAN'S HEALTH OPINION. | 3.30 | $ 840.00 | $ 2,772.00 |
| 10/20/2019 | ANTON METLITSKY | REVIEW REVISED SG LETTER | 0.50 | $ 995.00 | $ 497.50 |
| 10/20/2019 | BRAD N. GARCIA | REVISE SG LETTER | 0.40 | $ 885.00 | $ 354.00 |
| 10/20/2019 | JEFFREY L. FISHER | EDIT DRAFT OF LETTER TO SOLICITOR GENERAL | 2.10 | $ 1,475.00 | $ 3,097.50 |
| 10/20/2019 | KENDALL TURNER | DRAFTED PART OF OUTLINE OF MERITS BRIEF | 3.40 | $ 840.00 | $ 2,856.00 |
| 10/21/2019 | SAMANTHA GOLDSTEIN | ANALYZE RECORD MATERIALS FOR PURPOSE OF DRAFTING OUTLINE OF SECTION OF MERITS BRIEF | 7.90 | $ 840.00 | $ 6,636.00 |
| 10/21/2019 | BRAD N. GARCIA | REVIEW MATERIALS RELATED TO OPENING BRIEF | 0.20 | $ 885.00 | $ 177.00 |

| Work Date | Timekeeper Name | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/2019 | JEREMY GIRTON | REVIEW AND REVISE SOLICITOR GENERAL LETTER | 0.40 | $ 755.00 | $ 302.00 |
| 10/21/2019 | KENDALL TURNER | DRAFTED OUTLINE OF SECTION OF BRIEF; CALL WITH A. SHENOY ABOUT PLANS FOR REVIEWING THE RECORD. | 7.30 | $ 840.00 | $ 6,132.00 |
| 10/22/2019 | ANTON METLITSKY | REVIEW DRAFT SG LETTER | 0.80 | $ 995.00 | $ 796.00 |
| 10/22/2019 | SAMANTHA GOLDSTEIN | STRATEGY CALL WITH B. GARCIA, K. TURNER, AND Y. DUBIN REGARDING OUTLINE OF MERITS BRIEF | 0.40 | $ 840.00 | $ 336.00 |
| 10/22/2019 | SAMANTHA GOLDSTEIN | DRAFT OUTLINE OF BENEFITS SECTION OF MERITS BRIEF | 4.70 | $ 840.00 | $ 3,948.00 |
| 10/22/2019 | BRAD N. GARCIA | REVIEW AND EDIT OUTLINE OF OPENING BRIEF | 1.60 | $ 885.00 | $ 1,416.00 |
| 10/22/2019 | BRAD N. GARCIA | REVIEW AND ADDRESS COMMENTS ON SG LETTER FROM CO-COUNSEL | 1.90 | $ 885.00 | $ 1,681.50 |
| 10/22/2019 | JEREMY GIRTON | DRAFT PROPOSED JOINT APPENDIX TABLE OF CONTENTS; REVIEW AND REVISE SOLICITOR GENERAL LETTER; TELEPHONE CONFERENCE WITH S. GOLDSTEIN REGARDING JOINT APPENDIX | 5.40 | $ 755.00 | $ 4,077.00 |
| 10/22/2019 | JEFFREY L. FISHER | EDIT LETTER TO SOLICITOR GENERAL IN LIGHT OF CO-COUNSEL COMMENTS AND COMMENTS FROM B. GARCIA; CONFER WITH A. METLITSKY REGARDING SAME; TELECONFERENCES WITH OPPOSING COUNSEL AND THE CLERK'S OFFICE REGARDING BRIEFING SCHEDULE | 2.50 | $ 1,475.00 | $ 3,687.50 |
| 10/22/2019 | KENDALL TURNER | FINISHED DRAFTING OUTLINE OF BURDEN SECTION OF OUTLINE; CALL WITH Y. DUBIN, S. GOLDSTEIN, AND B. GARCIA REGARDING SAME; REVISED CONSOLIDATED OUTLINE. | 4.80 | $ 840.00 | $ 4,032.00 |
| 10/23/2019 | ANTON METLITSKY | REVIEW OF SG LETTER | 0.70 | $ 995.00 | $ 696.50 |
| 10/23/2019 | ANTON METLITSKY | REVIEW AND REVISE DRAFT OUTLINE OF MERITS BRIEF | 6.50 | $ 995.00 | $ 6,467.50 |
| 10/23/2019 | ANTON METLITSKY | CONFERENCE CALL CONCERNING JOINT APPENDIX | 0.90 | $ 995.00 | $ 895.50 |
| 10/23/2019 | SAMANTHA GOLDSTEIN | CALL WITH CRR AND OMM TEAMS TO DISCUSS JOINT APPENDIX STRATEGY | 0.90 | $ 840.00 | $ 756.00 |
| 10/23/2019 | SAMANTHA GOLDSTEIN | REVISE MERITS BRIEF OUTLINE | 2.50 | $ 840.00 | $ 2,100.00 |
| 10/23/2019 | BRAD N. GARCIA | RESEARCH AND CORRESPOND REGARDING SG LETTER | 1.70 | $ 885.00 | $ 1,504.50 |
| 10/23/2019 | JEREMY GIRTON | STRATEGY CALL WITH A. METLITSKY AND CENTER FOR REPRODUCTIVE RIGHTS; REVIEW AND REVISE DRAFT OF JOINT APPENDIX TABLE OF CONTENTS | 1.70 | $ 755.00 | $ 1,283.50 |
| 10/23/2019 | KENDALL TURNER | REVISED OUTLINE OF OPENING BRIEF AND CIRCULATED SAME TO J. FISHER AND A. METLITSKY; CREATED SPREADSHEET TO CAPTURE INFORMATION ABOUT LOUISIANA PROVIDERS' EFFORTS TO COMPLY WITH ACT 620; CALL WITH CO-COUNSEL ABOUT CONTENTS OF JOINT APPENDIX; CALL WITH J. FISHER, A. METLITSKY, AND A. SHENOY ABOUT JOINT APPENDIX. | 3.40 | $ 840.00 | $ 2,856.00 |
| 10/24/2019 | ANTON METLITSKY | WEEKLY UPDATE CALL | 0.50 | $ 995.00 | $ 497.50 |
| 10/24/2019 | BRAD N. GARCIA | REVIEW COMMENTS ON OUTLINE | 0.20 | $ 885.00 | $ 177.00 |
| 10/24/2019 | JEFFREY L. FISHER | REVIEW AND EDIT OUTLINE OF OPENING BRIEF; TELECONFERENCE WITH CO-COUNSEL REGARDING SAME; LEGAL RESEARCH REGARDING SAME | 5.80 | $ 1,475.00 | $ 8,555.00 |
| 10/24/2019 | KENDALL TURNER | REVIEWED PUBLIC RECORD ON APPEAL. | 6.60 | $ 840.00 | $ 5,544.00 |
| 10/25/2019 | ANDREW EVELETH | CORRESPOND WITH A. METLITSKY REGARDING JOINT APPENDIX PREPARATION | 0.10 | $ 380.00 | $ 38.00 |
| 10/25/2019 | ANTON METLITSKY | STRATEGY CALL CONCERNING MERITS BRIEF OUTLINE | 0.70 | $ 995.00 | $ 696.50 |
| 10/25/2019 | BRAD N. GARCIA | DRAFT AND REVISE STATEMENT OF CASE FOR OUTLINE | 4.00 | $ 885.00 | $ 3,540.00 |
| 10/25/2019 | KENDALL TURNER | REVIEWED A. METLITSKY AND J. FISHER'S EDITS TO OUTLINE OF OPENING MERITS BRIEF; TALKED TO A. METLITSKY ABOUT SAME; CALL WITH A. METLITSKY, Y. DUBIN, S. GOLDSTEIN, J. FISHER, AND B. GARCIA ABOUT PROPOSED OUTLINE OF OPENING MERITS BRIEF; BEGAN REVISING STATEMENT OF CASE AND BURDENS SECTION OF OUTLINE. | 3.70 | $ 840.00 | $ 3,108.00 |
| 10/26/2019 | ANTON METLITSKY | REVIEW OF REVISED MERITS BRIEF OUTLINE | 1.80 | $ 995.00 | $ 1,791.00 |
| 10/26/2019 | SAMANTHA GOLDSTEIN | REVISE MERITS BRIEF OUTLINE | 2.50 | $ 840.00 | $ 2,100.00 |
| 10/26/2019 | BRAD N. GARCIA | REVIEW EDITS TO OUTLINE AND COMMENT ON SAME | 0.50 | $ 885.00 | $ 442.50 |
| 10/26/2019 | KENDALL TURNER | REVISED OUTLINE OF OPENING MERITS BRIEF IN LIGHT OF COMMENTS FROM J. FISHER AND A. METLITSKY. | 1.90 | $ 840.00 | $ 1,596.00 |
| 10/27/2019 | ANTON METLITSKY | REVIEW OUTLINE OF MERITS BRIEF | 1.20 | $ 995.00 | $ 1,194.00 |
| 10/27/2019 | SAMANTHA GOLDSTEIN | REVISE MERITS BRIEF OUTLINE | 1.10 | $ 840.00 | $ 924.00 |
| 10/27/2019 | BRAD N. GARCIA | REVIEW EDITS TO OUTLINE | 0.30 | $ 885.00 | $ 265.50 |
| 10/27/2019 | JEFFREY L. FISHER | REVIEW AND EDIT OUTLINE OF OPENING BRIEF | 4.20 | $ 1,475.00 | $ 6,195.00 |
| 10/27/2019 | KENDALL TURNER | REVISED OUTLINE OF OPENING MERITS BRIEF IN RESPONSE TO COMMENTS FROM J. FISHER; EMAILED A. METLITSKY, Y. DUBIN, B. GARCIA, AND S. GOLDSTEIN ABOUT SAME. | 1.90 | $ 840.00 | $ 1,596.00 |
| 10/28/2019 | ANDREW EVELETH | COMMUNICATE WITH VENDORS AND OMM TEAM REGARDING ESTIMATES FOR JOINT APPENDIX PREPARATION COSTS; REVIEW/ANALYZE JOINT APPENDIX PREPARATION COSTS | 1.90 | $ 380.00 | $ 722.00 |
| 10/28/2019 | SAMANTHA GOLDSTEIN | DRAFT CORRESPONDENCE TO CASE TEAM REGARDING JOINT APPENDIX | 0.20 | $ 840.00 | $ 168.00 |
| 10/28/2019 | SAMANTHA GOLDSTEIN | REVISE MERITS BRIEF OUTLINE | 0.20 | $ 840.00 | $ 168.00 |
| 10/28/2019 | BRAD N. GARCIA | REVIEW SG LETTER AND DISCUSS CASE STRATEGY WITH J. GIRTON | 1.10 | $ 885.00 | $ 973.50 |
| 10/28/2019 | JEREMY GIRTON | DRAFT OUTLINE OF RESPONSE BRIEF; REVIEW AND REVISE JOINT APPENDIX MATERIALS; TELEPHONE CONFERENCE WITH B. GARCIA REGARDING OUTLINE | 4.40 | $ 755.00 | $ 3,322.00 |
| 10/28/2019 | JEFFREY L. FISHER | TELECONFERENCE WITH CO-COUNSEL REGARDING STRATEGY FOR MEETING WITH SOLICITOR GENERAL; PREPARE FOR SAME; REVIEW AND EDIT OUTLINE OF OPENING BRIEF | 6.70 | $ 1,475.00 | $ 9,882.50 |
| 10/28/2019 | KENDALL TURNER | EMAIL CORRESPONDENCE WITH J. SKLARSKY REGARDING OUTLINE | 0.10 | $ 840.00 | $ 84.00 |
| 10/29/2019 | ANTON METLITSKY | CORRESPONDENCES CONCERNING JOINT APPENDIX AND OTHER PROCEDURAL MATTERS | 0.50 | $ 995.00 | $ 497.50 |
| 10/29/2019 | JEREMY GIRTON | DRAFT OUTLINE OF RESPONSE BRIEF ON STANDING ISSUES | 4.30 | $ 755.00 | $ 3,246.50 |
| 10/29/2019 | JEFFREY L. FISHER | PREPARE FOR MEETING IN SOLICITOR GENERAL'S OFFICE | 6.40 | $ 1,475.00 | $ 9,440.00 |
| 10/29/2019 | KENDALL TURNER | REVIEWED RECORD ON APPEAL TO DETERMINE WHAT TO INCLUDE IN JOINT APPENDIX; EMAILED O'MELVENY TEAM MEMBERS ABOUT JOINT APPENDIX; | 3.70 | $ 840.00 | $ 3,108.00 |
| 10/30/2019 | JEREMY GIRTON | DRAFT OUTLINE OF RESPONSE BRIEF ON STANDING ISSUES | 6.40 | $ 755.00 | $ 4,832.00 |
| 10/30/2019 | JEFFREY L. FISHER | PREPARE FOR AND ATTEND MEETING IN SOLICITOR GENERAL'S OFFICE | 3.50 | $ 1,475.00 | $ 5,162.50 |
| 10/31/2019 | ANDREW EVELETH | COMMUNICATE WITH POTENTIAL VENDORS AND S. GOLDSTEIN REGARDING REQUIREMENTS/BIDS FOR JOINT APPENDIX | 2.20 | $ 380.00 | $ 836.00 |
| 10/31/2019 | JEREMY GIRTON | DRAFT OUTLINE OF RESPONSE BRIEF ON STANDING ISSUES | 4.70 | $ 755.00 | $ 3,548.50 |
| 11/1/2019 | ANDREW EVELETH | COMMUNICATE WITH POTENTIAL VENDORS AND S. GOLDSTEIN REGARDING REQUIREMENTS/BIDS FOR JOINT APPENDIX | 1.30 | $ 380.00 | $ 494.00 |
| 11/1/2019 | ANTON METLITSKY | CONFER WITH OMM TEAM ABOUT JOINT APPENDIX | 0.40 | $ 995.00 | $ 398.00 |
| 11/1/2019 | BRAD N. GARCIA | REVIEW CASE-RELATED MATERIALS AND CASES | 0.90 | $ 885.00 | $ 796.50 |
| 11/1/2019 | JEREMY GIRTON | DRAFT OUTLINE OF RESPONSE BRIEF ON STANDING ISSUES; REVIEW AND REVISE JOINT APPENDIX DESIGNATIONS; TELEPHONE CONFERENCE WITH K. TURNER, S. GOLDSTEIN, Y. DUBIN, A. SHENOY REGARDING JOINT APPENDIX DESIGNATIONS; TELEPHONE CONFERENCE WITH A. METLITSKY, S. GOLDSTEIN, K. TURNER REGARDING JOINT APPENDIX PREPARATION | 6.20 | $ 755.00 | $ 4,681.00 |
| 11/1/2019 | KENDALL TURNER | REVIEWED RECORD ON APPEAL TO ASSESS WHAT TO INCLUDE WITH JOINT APPENDIX; CALL WITH TEAM ABOUT JOINT APPENDIX; CALL WITH A. METLITSKY ABOUT SAME. | 3.40 | $ 840.00 | $ 2,856.00 |
| 11/2/2019 | JEREMY GIRTON | DRAFT OUTLINE OF RESPONSE BRIEF ON STANDING ISSUES | 2.70 | $ 755.00 | $ 2,038.50 |
| 11/3/2019 | BRAD N. GARCIA | REVIEW COMMENTS ON OUTLINE AND CORRESPOND REGARDING RESPONSE TO SAME | 1.00 | $ 885.00 | $ 885.00 |
| 11/3/2019 | KENDALL TURNER | REVIEWED CLIENT'S COMMENTS ON OUTLINE OF OPENING BRIEF AND RESPONDED TO EMAILS FROM Y. DUBIN AND B. GARCIA REGARDING SAME. | 0.20 | $ 840.00 | $ 168.00 |
| 11/4/2019 | ANTON METLITSKY | PREPARE FOR AND PARTICIPATE IN MEETING WITH CRR AND OMM TEAM | 4.50 | $ 995.00 | $ 4,477.50 |
| 11/4/2019 | SAMANTHA GOLDSTEIN | PARTICIPATE IN STRATEGY DISCUSSION WITH OMM AND CRR TEAMS REGARDING OPENING BRIEF | 2.00 | $ 840.00 | $ 1,680.00 |
| 11/4/2019 | BRAD N. GARCIA | PARTICIPATE IN GROUP STRATEGY DISCUSSION; REVIEW NOTES AND REVISE STATEMENT OF CASE | 3.10 | $ 885.00 | $ 2,743.50 |
| 11/4/2019 | JEREMY GIRTON | JUNE MEDICAL STRATEGY MEETING | 1.90 | $ 755.00 | $ 1,434.50 |
| 11/4/2019 | JEREMY GIRTON | REVIEW AND REVISE JOINT APPENDIX PROPOSAL; REVIEW OUTLINE OF OPENING BRIEF FOR POTENTIAL JOINT APPENDIX EXHIBITS; REVIEW AND REVISE STATEMENT IN OPENING BRIEF | 7.70 | $ 755.00 | $ 5,813.50 |
| 11/4/2019 | JEFFREY L. FISHER | REVIEW COMMENTS FROM CO-COUNSEL ON OUTLINE OF MERITS BRIEF; LEGAL RESEARCH REGARDING SAME; CONFERENCE WITH CO-COUNSEL REGARDING SAME | 2.80 | $ 1,475.00 | $ 4,130.00 |
| 11/4/2019 | KENDALL TURNER | BEGAN REVISING SECTION OF SUPREME COURT BRIEF ON BURDENS. | 1.70 | $ 840.00 | $ 1,428.00 |
| 11/4/2019 | KENDALL TURNER | VIDEOCONFERENCE ABOUT CENTER'S COMMENTS ON OUTLINE OF OPENING MERITS BRIEF; SENT FOLLOW-UP EMAILS ABOUT STRUCTURE OF BRIEF TO A. METLITSKY AND J. FISHER. | 3.20 | $ 840.00 | $ 2,688.00 |
| 11/5/2019 | ANDREW EVELETH | CALL WITH J. GIRTON AND D. PAGDILAO REGARDING PREPARATION OF JOINT APPENDIX | 0.50 | $ 380.00 | $ 190.00 |
| 11/5/2019 | ANDREW EVELETH | COMMUNICATION WITH WILSON EPES REGARDING PRINTING | 0.50 | $ 380.00 | $ 190.00 |

| Work Date | Timekeeper Name | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/5/2019 | SAMANTHA GOLDSTEIN | DRAFT SECTION OF MERITS BRIEF | 9.10 | $ 840.00 | $ 7,644.00 |
| 11/5/2019 | BRAD N. GARCIA | DRAFT STATEMENT OF CASE | 1.30 | $ 885.00 | $ 1,150.50 |
| 11/5/2019 | JEREMY GIRTON | REVIEW AND REVISE STATEMENT FOR OPENING BRIEF; RESEARCH FOR K. TURNER ON PROXIMATE CAUSE; DRAFT OUTLINE FOR RESPONSE BRIEF ARGUMENT ON STANDING ISSUES; DRAFT MOTION FOR LEAVE TO FILE JOINT APPENDIX IN NON-BOOKLET FORMAT | 10.90 | $ 755.00 | $ 8,229.50 |
| 11/5/2019 | JEFFREY L. FISHER | REVIEW AND EDIT NEW DRAFT OF OUTLINE OF MERITS BRIEF; LEGAL RESEARCH REGARDING SAME; EMAILS AND PHONE CALLS TO CLERK'S OFFICE REGARDING JOINT APPENDIX | 1.80 | $ 1,475.00 | $ 2,655.00 |
| 11/5/2019 | KENDALL TURNER | CONTINUED DRAFTING OPENING BRIEF. | 4.70 | $ 840.00 | $ 3,948.00 |
| 11/6/2019 | ANDREW EVELETH | FILE AND SERVE MOTION FOR LEAVE TO FILE NON-FORMATTED JOINT APPENDIX | 2.40 | $ 380.00 | $ 912.00 |
| 11/6/2019 | ANDREW EVELETH | REVISE PROOF OF SERVICE FOR MOTION FOR LEAVE TO FILE NON-FORMATTED JOINT APPENDIX | 0.20 | $ 380.00 | $ 76.00 |
| 11/6/2019 | SAMANTHA GOLDSTEIN | DRAFT SECTION OF MERITS BRIEF | 6.90 | $ 840.00 | $ 5,796.00 |
| 11/6/2019 | BRAD N. GARCIA | REVIEW EDITS TO OUTLINE AND STRATEGIC SUGGESTIONS | 0.30 | $ 885.00 | $ 265.50 |
| 11/6/2019 | JEREMY GIRTON | DRAFT AND FILE MOTION TO SUBMIT JOINT APPENDIX IN NON-BOOKLET FORMAT; REVIEW AND REVISE OUTINE FOR RESPONSE BRIEF; TELEPHONE CONFERENCES WITH A. EVELETH REGARDING FILING MOTION | 7.70 | $ 755.00 | $ 5,813.50 |
| 11/6/2019 | JEFFREY L. FISHER | LEGAL RESEARCH REGARDING CAUSATION ARGUMENT FOR OPENING BRIEF; DRAFT SECTION OF BRIEF AND NOTES FOR SAME | 4.50 | $ 1,475.00 | $ 6,637.50 |
| 11/6/2019 | KENDALL TURNER | CONTINUED DRAFTING OPENING BRIEF. | 7.10 | $ 840.00 | $ 5,964.00 |
| 11/7/2019 | SAMANTHA GOLDSTEIN | REVISE SECTION OF MERITS BRIEF | 8.70 | $ 840.00 | $ 7,308.00 |
| 11/7/2019 | BRAD N. GARCIA | REVISE DRAFT STATEMENT | 0.20 | $ 885.00 | $ 177.00 |
| 11/7/2019 | JEREMY GIRTON | DRAFT OUTLINE OF RESPONSE BRIEF ARGUMENT | 6.10 | $ 755.00 | $ 4,605.50 |
| 11/7/2019 | KENDALL TURNER | CONTINUED DRAFTING OPENING BRIEF. | 2.80 | $ 840.00 | $ 2,352.00 |
| 11/8/2019 | ANDREW EVELETH | REVIEW/ANALYZE DOCUMENTS FOR JOINT APPENDIX | 2.70 | $ 380.00 | $ 1,026.00 |
| 11/8/2019 | ANTON METLITSKY | CORRESPONDENCES CONCERNING APPENDIX AND MERITS BRIEF | 0.50 | $ 995.00 | $ 497.50 |
| 11/8/2019 | SAMANTHA GOLDSTEIN | REVISE MERITS BRIEF | 3.20 | $ 840.00 | $ 2,688.00 |
| 11/8/2019 | SAMANTHA GOLDSTEIN | REVISE SECTION OF MERITS BRIEF | 4.80 | $ 840.00 | $ 4,032.00 |
| 11/8/2019 | BRAD N. GARCIA | REVISE BRIEF | 0.30 | $ 885.00 | $ 265.50 |
| 11/8/2019 | JEREMY GIRTON | REVIEW EXHIBITS FOR INCLUSION IN JOINT APPENDIX; REVIEW BRIEF OUTLINE FOR ADDITIONAL JOINT APPENDIX EXHIBITS; REVIEW AND REVISE DOCKET SHEET FOR INCLUSION IN JOINT APPENDIX; EMAIL CORRESPONDENCE WITH A. EVELETH AND D. PAGDILAO REGARDING JOINT APPENDIX PRINTING | 6.50 | $ 755.00 | $ 4,907.50 |
| 11/8/2019 | JEFFREY L. FISHER | EMAIL CORRESPONDENCE REGARDING JOINT APPENDIX; REVIEW AND COMMENT ON PROPOSED INSERTS TO MERITS BRIEF | 1.50 | $ 1,475.00 | $ 2,212.50 |
| 11/9/2019 | ANTON METLITSKY | REVIEW AND REVISE DRAFT MERITS BRIEF | 0.50 | $ 995.00 | $ 497.50 |
| 11/9/2019 | JEFFREY L. FISHER | EDIT MERITS BRIEF; LEGAL RESEARCH REGARDING SAME | 9.60 | $ 1,475.00 | $ 14,160.00 |
| 11/10/2019 | ANTON METLITSKY | REVIEW AND REVISE DRAFT MERITS BRIEF | 5.90 | $ 995.00 | $ 5,870.50 |
| 11/10/2019 | BRAD N. GARCIA | REVIEW EDITS TO BRIEF | 0.20 | $ 885.00 | $ 177.00 |
| 11/10/2019 | JEFFREY L. FISHER | DRAFT AND EDIT MERITS BRIEF | 2.90 | $ 1,475.00 | $ 4,277.50 |
| 11/11/2019 | ANTON METLITSKY | REVIEW AND REVISE DRAFT APPELLATE BRIEF | 3.40 | $ 995.00 | $ 3,383.00 |
| 11/11/2019 | SAMANTHA GOLDSTEIN | REVISE MERITS BRIEF | 4.30 | $ 840.00 | $ 3,612.00 |
| 11/11/2019 | BRAD N. GARCIA | REVIEW EDITS TO BRIEF | 0.20 | $ 885.00 | $ 177.00 |
| 11/11/2019 | JEREMY GIRTON | REVIEW AND REVISE JOINT APPENDIX MATERIALS; REVIEW AND REVISE OUTLINE OF RESPONSE BRIEF REGARDING STANDING ISSUES | 7.50 | $ 755.00 | $ 5,662.50 |
| 11/11/2019 | KENDALL TURNER | REVISED BRIEF IN RESPONSE TO COMMENTS FROM J. FISHER AND A. METLITSKY; CALL FROM Y. DUBIN ABOUT SAME. | 4.80 | $ 840.00 | $ 4,032.00 |
| 11/12/2019 | ANDREW EVELETH | MEET WITH J. GIRTON AND D. PAGDILAO REGARDING JOINT APPENDIX; REVIEW J.A. PRECEDENTS | 3.40 | $ 380.00 | $ 1,292.00 |
| 11/12/2019 | SAMANTHA GOLDSTEIN | REVISE MERITS BRIEF | 1.10 | $ 840.00 | $ 924.00 |
| 11/12/2019 | BRAD N. GARCIA | REVIEW EDITS TO BRIEF | 0.50 | $ 885.00 | $ 442.50 |
| 11/12/2019 | JEREMY GIRTON | REVIEW AND REVISE JOINT APPENDIX MATERIALS; TELEPHONE CONFERENCE WITH TJ TU AND J. SKLARSKY REGARDING JOINT APPENDIX | 3.90 | $ 755.00 | $ 2,944.50 |
| 11/12/2019 | JEFFREY L. FISHER | EDIT DRAFT OF MERITS BRIEF; LEGAL RESEARCH REGARDING SAME; TELECONFERENCE WITH CLERK'S OFFICE REGARDING JOINT APPENDIX; REVIEW MOTION TO SEAL ONE VOLUME OF SAME | 4.30 | $ 1,475.00 | $ 6,342.50 |
| 11/12/2019 | KENDALL TURNER | FURTHER REVISED OPENING BRIEF IN RESPONSE TO COMMENTS FROM J. FISHER AND A. METLITSKY. | 2.30 | $ 840.00 | $ 1,932.00 |
| 11/13/2019 | ANTON METLITSKY | REVIEW AND REVISE DRAFT MERITS BRIEF | 2.50 | $ 995.00 | $ 2,487.50 |
| 11/13/2019 | SAMANTHA GOLDSTEIN | REVISE MERITS BRIEF | 0.70 | $ 840.00 | $ 588.00 |
| 11/13/2019 | BRAD N. GARCIA | REVISE STATEMENT OF THE CASE | 1.30 | $ 885.00 | $ 1,150.50 |
| 11/13/2019 | JEREMY GIRTON | REVIEW AND REVISE JOINT APPENDIX MATERIALS | 8.80 | $ 755.00 | $ 6,644.00 |
| 11/13/2019 | KENDALL TURNER | REVISED OPENING BRIEF; CALL WITH A. METLITSKY ABOUT SAME. | 3.20 | $ 840.00 | $ 2,688.00 |
| 11/14/2019 | ANDREW EVELETH | DRAFT TABLE OF CONTENTS FOR JOINT APPENDIX (PUBLIC VERSION) | 4.60 | $ 380.00 | $ 1,748.00 |
| 11/14/2019 | ANDREW EVELETH | COMMUNICATE WITH WILSON-EPES REGARDING JOINT APPENDIX | 0.20 | $ 380.00 | $ 76.00 |
| 11/14/2019 | JEREMY GIRTON | REVIEW AND REVISE JOINT APPENDIX MATERIALS | 2.10 | $ 755.00 | $ 1,585.50 |
| 11/14/2019 | JEFFREY L. FISHER | TELECONFERENCE WITH CO-COUNSEL REGARDING OPENING BRIEF; LEGAL RESEARCH REGARDING SAME | 2.30 | $ 1,475.00 | $ 3,392.50 |
| 11/14/2019 | KENDALL TURNER | RESPONDED TO QUESTIONS ABOUT CITATIONS IN OPENING BRIEF AND JOINT APPENDIX; RESPONDED TO PROPOSED EDITS TO OPENING BRIEF. | 0.60 | $ 840.00 | $ 504.00 |
| 11/15/2019 | ANDREW EVELETH | DRAFT TABLE OF CONTENTS FOR JOINT APPENDIX (PUBLIC VERSION) | 3.80 | $ 380.00 | $ 1,444.00 |
| 11/15/2019 | JEREMY GIRTON | REVIEW AND REVISE JOINT APPENDIX MATERIALS | 1.50 | $ 755.00 | $ 1,132.50 |
| 11/18/2019 | ANTON METLITSKY | REVIEW AND REVISE DRAFT MERITS BRIEF | 7.40 | $ 995.00 | $ 7,363.00 |
| 11/18/2019 | BRAD N. GARCIA | REVIEW EDITS TO BRIEF FROM CRR | 0.10 | $ 885.00 | $ 88.50 |
| 11/18/2019 | JEREMY GIRTON | REVIEW AND REVISE JOINT APPENDIX | 2.00 | $ 755.00 | $ 1,510.00 |
| 11/18/2019 | KENDALL TURNER | REVIEWED DRAFT OF OPENING BRIEF. | 0.20 | $ 840.00 | $ 168.00 |
| 11/19/2019 | ANDREW EVELETH | COMMUNICATION WITH VENDORS AND INTERNAL TEAM REGARDING PRINTING OF JOINT APPENDIX | 1.50 | $ 380.00 | $ 570.00 |
| 11/19/2019 | SAMANTHA GOLDSTEIN | REVISE JOINT APPENDIX TABLE OF CONTENTS | 0.70 | $ 840.00 | $ 588.00 |
| 11/19/2019 | JEREMY GIRTON | REVIEW AND REVISE JOINT APPENDIX; REVIEW AND REVISE OPENING BRIEF | 5.50 | $ 755.00 | $ 4,152.50 |
| 11/19/2019 | JEFFREY L. FISHER | EDIT OPENING BRIEF; LEGAL RESEARCH REGARDING SAME | 6.30 | $ 1,475.00 | $ 9,292.50 |
| 11/19/2019 | KENDALL TURNER | REVIEWED DRAFT OF OPENING BRIEF. | 0.10 | $ 840.00 | $ 84.00 |
| 11/20/2019 | ANDREW EVELETH | REVISE JOINT APPENDIX BEFORE SENDING TO PRINTER | 4.50 | $ 380.00 | $ 1,710.00 |
| 11/20/2019 | ANDREW EVELETH | COMMUNICATION WITH VENDORS AND INTERNAL TEAM REGARDING PRINTING OF JOINT APPENDIX | 1.00 | $ 380.00 | $ 380.00 |
| 11/20/2019 | ANTON METLITSKY | REVIEW REVISED DRAFT AND CONFER WITH CRR CONCERNING SAME | 0.70 | $ 995.00 | $ 696.50 |
| 11/20/2019 | SAMANTHA GOLDSTEIN | REVISE JOINT APPENDIX TABLE OF CONTENTS AND COVER PAGE | 0.40 | $ 840.00 | $ 336.00 |
| 11/20/2019 | JEREMY GIRTON | REVIEW AND REVISE JOINT APPENDIX; REVIEW AND REVISE OPENING BRIEF | 5.50 | $ 755.00 | $ 4,152.50 |
| 11/20/2019 | JEFFREY L. FISHER | REVIEW AND EDIT LATEST DRAFT OF MERITS BRIEF; TELECONFERENCE WITH A. METLITSKY AND CO-COUNSEL REGARDING SAME | 1.80 | $ 1,475.00 | $ 2,655.00 |
| 11/21/2019 | ANDREW EVELETH | COMMUNICATION WITH VENDORS AND INTERNAL TEAM REGARDING PRINTING OF JOINT APPENDIX | 2.80 | $ 380.00 | $ 1,064.00 |
| 11/21/2019 | ANTON METLITSKY | REVIEW DRAFT MERITS BRIEF AND CONFER WITH CRR CONCERNING SAME | 1.60 | $ 995.00 | $ 1,592.00 |
| 11/21/2019 | JEREMY GIRTON | REVIEW AND REVISE JOINT APPENDIX; REVIEW AND REVISE OPENING BRIEF | 8.70 | $ 755.00 | $ 6,568.50 |
| 11/21/2019 | JEFFREY L. FISHER | REVIEW COMMENTS ON BRIEF FROM OTHER REPRODUCTIVE RIGHTS ORGANIZATIONS; TELECONFERENCE WITH CO-COUNSEL AT CRR REGARDING SAME; EDIT BRIEF REGARDING SAME | 4.30 | $ 1,475.00 | $ 6,342.50 |
| 11/22/2019 | ANDREW EVELETH | CITE CHECK MERITS BRIEF | 7.10 | $ 380.00 | $ 2,698.00 |
| 11/22/2019 | ANTON METLITSKY | REVISE DRAFT OPENING MERITS BRIEF | 3.50 | $ 995.00 | $ 3,482.50 |
| 11/22/2019 | SAMANTHA GOLDSTEIN | ASSIST WITH JOINT APPENDIX AND RECORD CHECK | 1.30 | $ 840.00 | $ 1,092.00 |
| 11/22/2019 | JEREMY GIRTON | REVIEW AND REVISE MERITS BRIEF | 3.70 | $ 755.00 | $ 2,793.50 |
| 11/22/2019 | JEFFREY L. FISHER | REVIEW EDITS TO MERITS BRIEF; INSERT ADDITIONAL EDITS | 2.70 | $ 1,475.00 | $ 3,982.50 |
| 11/23/2019 | ANTON METLITSKY | REVIEW AND REVISE DRAFT OPENING BRIEF | 3.40 | $ 995.00 | $ 3,383.00 |

| Work Date | Timekeeper Name | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/23/2019 | SAMANTHA GOLDSTEIN | REVISE AND FINALIZE MERITS BRIEF | 2.30 | $ 840.00 | $ 1,932.00 |
| 11/23/2019 | JEREMY GIRTON | REVIEW AND REVISE MERITS BRIEF | 2.80 | $ 755.00 | $ 2,114.00 |
| 11/23/2019 | JEFFREY L. FISHER | REVIEW CO-COUNSEL'S EDITS TO MERITS BRIEF; FURTHER EDITS TO BRIEF | 3.10 | $ 1,475.00 | $ 4,572.50 |
| 11/24/2019 | ANDREW EVELETH | CONTINUE CITE CHECK | 3.50 | $ 380.00 | $ 1,330.00 |
| 11/24/2019 | ANTON METLITSKY | FINAL REVIEW OF OPENING BRIEF | 1.50 | $ 995.00 | $ 1,492.50 |
| 11/24/2019 | SAMANTHA GOLDSTEIN | REVISE AND FINALIZE MERITS BRIEF | 6.30 | $ 840.00 | $ 5,292.00 |
| 11/24/2019 | BRAD N. GARCIA | CORRESPOND REGARDING FINALIZATION OF BRIEF | 0.20 | $ 885.00 | $ 177.00 |
| 11/24/2019 | JEREMY GIRTON | REVIEW AND REVISE MERITS BRIEF | 0.50 | $ 755.00 | $ 377.50 |
| 11/24/2019 | JEFFREY L. FISHER | REVIEW AND COMMENT ON FINAL CHANGES TO MERITS BRIEF | 1.50 | $ 1,475.00 | $ 2,212.50 |
| 11/24/2019 | KENDALL TURNER | REVISED FINAL DRAFT OF BRIEF TO CORRECT TYPOGRAPHICAL ERRORS; EMAILED S. GOLDSTEIN ABOUT SAME. | 1.00 | $ 840.00 | $ 840.00 |
| 11/25/2019 | ANDREW EVELETH | FINALIZE AND FILE OPENING BRIEF | 9.00 | $ 380.00 | $ 3,420.00 |
| 11/25/2019 | SAMANTHA GOLDSTEIN | FINALIZE AND FILE MERITS BRIEF, JA, AND ASSOCIATED MATERIALS | 4.00 | $ 840.00 | $ 3,360.00 |
| 11/25/2019 | SAMANTHA GOLDSTEIN | REVISE AND FINALIZE MERITS BRIEF | 2.80 | $ 840.00 | $ 2,352.00 |
| 11/25/2019 | SAMANTHA GOLDSTEIN | DRAFT AND FINALIZE CERTIFICATES FOR MERITS BRIEF | 0.50 | $ 840.00 | $ 420.00 |
| 11/25/2019 | BRAD N. GARCIA | RESEARCH STANDING ISSUES | 3.80 | $ 885.00 | $ 3,363.00 |
| 11/25/2019 | JEREMY GIRTON | REVIEW AND REVISE BRIEF FOR FILING; COORDINATE FILING WITH A. EVELETH; REVIEW AND REVISE JOINT APPENDIX FOR FILING; COORDINATE FILING WITH A. EVELETH. | 8.80 | $ 755.00 | $ 6,644.00 |
| 11/25/2019 | KENDALL TURNER | REVIEWED PDF OF FINAL OPENING BRIEF; EMAILED S. GOLDSTEIN REGARDING SAME. | 0.30 | $ 840.00 | $ 252.00 |
| 11/26/2019 | BRAD N. GARCIA | STANDING RESEARCH | 0.20 | $ 885.00 | $ 177.00 |
| 11/26/2019 | JEREMY GIRTON | EMAIL CORRESPONDENCE WITH A HUMPHREYS AND A EVELETH | 0.50 | $ 755.00 | $ 377.50 |
| 11/26/2019 | JEREMY GIRTON | EMAIL CORRESPONDENCE REGARDING FILINGS | 0.10 | $ 755.00 | $ 75.50 |
| 12/2/2019 | BRAD N. GARCIA | DISCUSS MATTER WITH A. METLITSKY AND REVIEW STANDING OUTLINE | 0.40 | $ 885.00 | $ 354.00 |
| 12/2/2019 | JEREMY GIRTON | REVIEW AMICUS BRIEFS | 0.90 | $ 755.00 | $ 679.50 |
| 12/2/2019 | KENDALL TURNER | CALL WITH J. GIRTON ABOUT PLAN FOR REVIEWING AMICUS BRIEFS. | 0.10 | $ 840.00 | $ 84.00 |
| 12/3/2019 | BRAD N. GARCIA | REVIEW AMICUS BRIEFS | 0.20 | $ 885.00 | $ 177.00 |
| 12/3/2019 | JEREMY GIRTON | REVIEW AMICUS BRIEFS | 1.60 | $ 755.00 | $ 1,208.00 |
| 12/3/2019 | JEREMY GIRTON | DRAFT RESPONSE/REPLY BRIEF | 0.70 | $ 755.00 | $ 528.50 |
| 12/3/2019 | JEREMY GIRTON | REVIEW AMICUS BRIEFS | 0.30 | $ 755.00 | $ 226.50 |
| 12/4/2019 | ANTON METLITSKY | CORRESPONDENCES CONCERNING LOUISIANA ACTION | 0.50 | $ 995.00 | $ 497.50 |
| 12/4/2019 | JEREMY GIRTON | DRAFT RESPONSE/REPLY BRIEF | 1.10 | $ 755.00 | $ 830.50 |
| 12/4/2019 | JEFFREY L. FISHER | CONFER WITH A. METLITSKY AND CO-COUNSEL REGARDING STATE'S EFFORTS TO UNSEAL DOCUMENTS IN RELATED LITIGATION AND USE IN OUR CASE | 0.50 | $ 1,475.00 | $ 737.50 |
| 12/5/2019 | BRAD N. GARCIA | DISCUSS STANDING ISSUES WITH J. GIRTON | 0.20 | $ 885.00 | $ 177.00 |
| 12/5/2019 | JEFFREY L. FISHER | CONFER WITH A. METLITSKY AND CO-COUNSEL REGARDING PLAN FOR NEXT BRIEF AND ORAL ARGUMENT; EMAIL CORRESPONDENCE REGARDING SAME | 0.80 | $ 1,475.00 | $ 1,180.00 |
| 12/6/2019 | BRAD N. GARCIA | REVISE STANDING OUTLINE | 0.40 | $ 885.00 | $ 354.00 |
| 12/6/2019 | JEREMY GIRTON | DRAFT RESPONSE/REPLY BRIEF | 0.20 | $ 755.00 | $ 151.00 |
| 12/9/2019 | JEREMY GIRTON | DRAFT RESPONSE/REPLY BRIEF | 6.10 | $ 755.00 | $ 4,605.50 |
| 12/10/2019 | JEREMY GIRTON | DRAFT RESPONSE/REPLY BRIEF | 0.80 | $ 755.00 | $ 604.00 |
| 12/12/2019 | ANDREW EVELETH | UPDATE COURT CLIP | 0.30 | $ 380.00 | $ 114.00 |
| 12/12/2019 | BRAD N. GARCIA | REVISE STANDING OUTLINE | 0.40 | $ 885.00 | $ 354.00 |
| 12/13/2019 | SAMANTHA GOLDSTEIN | REVIEW JUNE MEDICAL STANDING OUTLINE | 0.50 | $ 840.00 | $ 420.00 |
| 12/13/2019 | BRAD N. GARCIA | REVISE AND CIRCULATE STANDING OUTLINE | 3.10 | $ 885.00 | $ 2,743.50 |
| 12/13/2019 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 0.30 | $ 755.00 | $ 226.50 |
| 12/15/2019 | ANTON METLITSKY | REVIEW THIRD-PARTY STANDING OUTLINE | 0.80 | $ 995.00 | $ 796.00 |
| 12/17/2019 | JEFFREY L. FISHER | REVIEW AND EDIT OUTLINE FOR MERITS BRIEF ON STANDING ISSUES; LEGAL RESEARCH REGARDING SAME; REVIEW FIFTH CIRCUIT'S OPINION ON SUPPLEMENTING THE RECORD; LEGAL RESEARCH REGARDING PROCESS TO RESPOND TO ANY APPEAL BY THE STATE OF SAME | 5.70 | $ 1,475.00 | $ 8,407.50 |
| 12/18/2019 | ANTON METLITSKY | REVIEW AND PROVIDE COMMENTS ON STANDING BRIEF OUTLINE | 2.20 | $ 995.00 | $ 2,189.00 |
| 12/18/2019 | BRAD N. GARCIA | EDIT STANDING OUTLINE | 0.30 | $ 885.00 | $ 265.50 |
| 12/18/2019 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 0.40 | $ 755.00 | $ 302.00 |
| 12/19/2019 | BRAD N. GARCIA | REVIEW EDITS TO OUTLINE AND RECIRCULATE | 2.20 | $ 885.00 | $ 1,947.00 |
| 12/19/2019 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF OUTLINE | 1.20 | $ 755.00 | $ 906.00 |
| 12/19/2019 | JEFFREY L. FISHER | CONFER WITH CO-COUNSEL AT CRR REGARDING COLLATERAL EVIDENCE ISSUE AND STRATEGY FOR ARGUMENTS REGARDING STANDING; REVIEW AND EDIT OUTLINE OF STANDING BRIEF | 1.30 | $ 1,475.00 | $ 1,917.50 |
| 12/20/2019 | JEREMY GIRTON | EMAIL CORRESPONDENCE WITH A. METLITSKY | 0.10 | $ 755.00 | $ 75.50 |
| 12/20/2019 | KENDALL TURNER | READ AND SIGNED PROTECTIVE ORDER AND SENT EXECUTED VERSION TO CLIENT. | 0.10 | $ 840.00 | $ 84.00 |
| 12/26/2019 | BRAD N. GARCIA | REVISE OUTLINE | 1.50 | $ 885.00 | $ 1,327.50 |
| 12/26/2019 | JEREMY GIRTON | REVIEW MOTION TO FILE SUPPLEMENTAL APPENDICES; REVIEW BRIEF OF RESPONDENT | 3.90 | $ 755.00 | $ 2,944.50 |
| 12/26/2019 | JEFFREY L. FISHER | INITIAL REVIEW OF STATE'S BRIEF AND MOTION TO SUPPLEMENT RECORD; EMAIL CORRESPONDENCE WITH TEAM REGARDING INITIAL REACTIONS, RESEARCH ISSUES, AND STRATEGY FOR RESPONDING TO THE MOTION | 3.80 | $ 1,475.00 | $ 5,605.00 |
| 12/27/2019 | ANTON METLITSKY | REVIEW LOUISIANA MERITS BRIEF | 1.50 | $ 995.00 | $ 1,492.50 |
| 12/27/2019 | SAMANTHA GOLDSTEIN | ANALYZE LOUISIANA BRIEF AND PROVIDE COMMENTS TO OMM CASE TEAM | 5.30 | $ 840.00 | $ 4,452.00 |
| 12/27/2019 | BRAD N. GARCIA | REVIEW STATE'S BRIEF AND ASSESS CHANGES TO STANDING OUTLINE | 5.20 | $ 885.00 | $ 4,602.00 |
| 12/27/2019 | JEREMY GIRTON | REVIEW AND REVISE OUTLINE OF RESPONSE/REPLY BRIEF | 1.60 | $ 755.00 | $ 1,208.00 |
| 12/27/2019 | JEFFREY L. FISHER | REVIEW STANDING SECTION OF STATE'S BRIEF AND DRAFT NOTES REGARDING SAME | 2.20 | $ 1,475.00 | $ 3,245.00 |
| 12/28/2019 | ANTON METLITSKY | REVIEW LOUISIANA MERITS BRIEF | 3.50 | $ 995.00 | $ 3,482.50 |
| 12/28/2019 | BRAD N. GARCIA | ASSESS POTENTIAL CHANGES TO STANDING ARGUMENT IN RESPONSE TO STATE'S BRIEF | 2.20 | $ 885.00 | $ 1,947.00 |
| 12/28/2019 | JEREMY GIRTON | DRAFT RESPONSE/REPLY BRIEF | 2.00 | $ 755.00 | $ 1,510.00 |
| 12/29/2019 | ANTON METLITSKY | CONFERENCE CALL REGARDING MERITS BRIEF | 1.80 | $ 995.00 | $ 1,791.00 |
| 12/29/2019 | BRAD N. GARCIA | PARTICIPATE IN TEAM STRATEGY CALL; BEGIN DRAFTING STANDING ARGUMENT | 7.00 | $ 885.00 | $ 6,195.00 |
| 12/29/2019 | JEREMY GIRTON | CALL WITH CRR TEAM REGARDING BRIEF | 1.60 | $ 755.00 | $ 1,208.00 |
| 12/29/2019 | JEREMY GIRTON | DRAFT RESPONSE/REPLY BRIEF | 5.60 | $ 755.00 | $ 4,228.00 |
| 12/29/2019 | JEFFREY L. FISHER | TELECONFERENCE WITH ALL COUNSEL REGARDING STRATEGY AND SUBSTANTIVE RESPONSES TO STATE'S BRIEF; DRAFT OUTLINE REGARDING SAME | 4.40 | $ 1,475.00 | $ 6,490.00 |
| 12/29/2019 | KENDALL TURNER | CALL WITH CO-COUNSEL ABOUT STATE'S BRIEF AND SUBSTANCE OF OUR RESPONSIVE BRIEF; WROTE FOLLOW-UP EMAILS TO O'MELVENY TEAM. | 1.70 | $ 840.00 | $ 1,428.00 |
| 12/30/2019 | ANTON METLITSKY | CORRESPONDENCES CONCERNING MERITS BRIEF AND MOTION OPPOSING LODGING OF NEW EVIDENCE | 0.50 | $ 995.00 | $ 497.50 |
| 12/30/2019 | BRAD N. GARCIA | DRAFT STANDING ARGUMENTS | 4.50 | $ 885.00 | $ 3,982.50 |
| 12/30/2019 | JEREMY GIRTON | DRAFT RESPONSE/REPLY BRIEF | 9.70 | $ 755.00 | $ 7,323.50 |
| 12/30/2019 | KENDALL TURNER | COMMUNICATED WITH Y. DUBIN ABOUT DRAFTING MERITS PORTION OF REPLY BRIEF. | 0.60 | $ 840.00 | $ 504.00 |
| 12/31/2019 | BRAD N. GARCIA | DRAFT STANDING ARGUMENT | 2.60 | $ 885.00 | $ 2,301.00 |
| 12/31/2019 | JEREMY GIRTON | DRAFT RESPONSE/REPLY BRIEF | 7.70 | $ 755.00 | $ 5,813.50 |
| 1/1/2020 | BRAD N. GARCIA | REVISE STANDING ARGUMENTS | 3.50 | $ 945.00 | $ 3,307.50 |
| 1/1/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 1.50 | $ 855.00 | $ 1,282.50 |
| 1/1/2020 | KENDALL TURNER | BEGAN DRAFTING PORTION OF MERITS SECTION FOR RESPONSE/REPLY BRIEF. | 3.20 | $ 925.00 | $ 2,960.00 |
| 1/2/2020 | BRAD N. GARCIA | DRAFT AND REVISE STANDING ARGUMENTS | 2.80 | $ 945.00 | $ 2,646.00 |
| 1/2/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 4.10 | $ 855.00 | $ 3,505.50 |
| 1/2/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE TO MOTION TO SUPPLEMENT | 1.30 | $ 855.00 | $ 1,111.50 |
| 1/2/2020 | JEFFREY L. FISHER | REVIEW SOLICITOR GENERAL'S BRIEF; EDIT WAIVER SECTION OF RESPONSE AND REPLY BRIEF | 7.40 | $ 1,555.00 | $ 11,507.00 |
| 1/2/2020 | KENDALL TURNER | FINISHED DRAFTING PORTION OF RESPONSE/REPLY BRIEF ON MERITS OF FIFTH CIRCUIT DECISION. | 2.60 | $ 925.00 | $ 2,405.00 |
| 1/3/2020 | ANTON METLITSKY | CONFERENCE CALL CONCERNING MERITS RESPONSE BRIEF | 0.80 | $ 1,075.00 | $ 860.00 |
| 1/3/2020 | ANTON METLITSKY | REVISE DRAFT MERITS BRIEF | 2.50 | $ 1,075.00 | $ 2,687.50 |
| 1/3/2020 | BRAD N. GARCIA | REVIEW AND EDIT STANDING ARGUMENTS | 2.60 | $ 945.00 | $ 2,457.00 |
| 1/3/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF; REVIEW AND REVISE RESPONSE TO MOTION TO SUPPLEMENT | 7.40 | $ 855.00 | $ 6,327.00 |

| Work Date | Timekeeper Name | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/3/2020 | JEFFREY L. FISHER | TELECONFERENCE WITH CO-COUNSEL REGARDING SOLICITOR GENERAL'S BRIEF; REVIEW AND EDIT DRAFT OF RESPONSE TO STATE'S MOTION TO SUPPLEMENT RECORD; REVIEW AND EDIT DRAFT OF RESPONSE/REPLY BRIEF | 8.30 | $1,555.00 | $12,906.50 |
| 1/3/2020 | KENDALL TURNER | READ SOLICITOR GENERAL'S BRIEF; REVISED DRAFT OF MERITS SECTION OF BRIEF IN RESPONSE TO SAME; REVIEWED AND RESPONDED TO EMAIL FROM A. METLITSKY ABOUT DRAFT. | 3.70 | $925.00 | $3,422.50 |
| 1/4/2020 | ANTON METLITSKY | REVIEW REVISED DRAFT OF RESPONSE BRIEF | 0.50 | $1,075.00 | $537.50 |
| 1/4/2020 | BRAD N. GARCIA | REVISE STANDING ARGUMENTS | 1.60 | $945.00 | $1,512.00 |
| 1/4/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF; REVIEW AND REVISE RESPONSE TO MOTION TO SUPPLEMENT | 1.80 | $855.00 | $1,539.00 |
| 1/4/2020 | JEFFREY L. FISHER | EDIT RESPONSE/REPLY BRIEF AND RESPONSE TO STATE'S MOTION TO SUPPLEMENT RECORD; LEGAL RESEARCH REGARDING SAME; REVIEW AND DRAFT EMAIL CORRESPONDENCE REGARDING SAME | 7.70 | $1,555.00 | $11,973.50 |
| 1/4/2020 | KENDALL TURNER | REVISED DRAFT OF MERITS SECTION OF BRIEF IN RESPONSE TO COMMENTS FROM Y. DUBIN. | 1.10 | $925.00 | $1,017.50 |
| 1/5/2020 | ANTON METLITSKY | REVIEW REVISED DRAFT RESPONSE BRIEF | 2.50 | $1,075.00 | $2,687.50 |
| 1/5/2020 | BRAD N. GARCIA | REVISE STANDING ARGUMENTS | 0.30 | $945.00 | $283.50 |
| 1/5/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF; REVIEW AND REVISE RESPONSE TO MOTION TO SUPPLEMENT | 2.20 | $855.00 | $1,881.00 |
| 1/5/2020 | JEFFREY L. FISHER | EDIT MERITS SECTION OF RESPONSE AND REPLY BRIEF; LEGAL RESEARCH REGARDING SAME; CONFER WITH A. METLITSKY REGARDING SAME | 9.80 | $1,555.00 | $15,239.00 |
| 1/5/2020 | KENDALL TURNER | REVIEWED J. FISHER'S EDITS TO STANDING SECTION OF BRIEF. | 0.30 | $925.00 | $277.50 |
| 1/6/2020 | ANTON METLITSKY | REVIEW AND REVISE DRAFT RESPONSE BRIEF | 4.40 | $1,075.00 | $4,730.00 |
| 1/6/2020 | BRAD N. GARCIA | REVIEW AND REVISE CONFLICT OF INTEREST ARGUMENT | 1.50 | $945.00 | $1,417.50 |
| 1/6/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF; REVIEW AND REVISE RESPONSE TO MOTION TO SUPPLEMENT | 6.40 | $855.00 | $5,472.00 |
| 1/6/2020 | JEFFREY L. FISHER | EDIT RESPONSE AND REPLY BRIEF | 1.20 | $1,555.00 | $1,866.00 |
| 1/6/2020 | KENDALL TURNER | READ, EVALUATED, AND RESPONDED TO J. FISHER'S AND A. METLITSKY'S COMMENTS ON DRAFT OF MERITS SECTION OF BRIEF. | 1.20 | $925.00 | $1,110.00 |
| 1/6/2020 | KENDALL TURNER | COMMUNICATED WITH B. GARCIA, J. GIRTON, AND Y. DUBIN ABOUT NEXT STEPS FOR FINALIZING DRAFT OF REPLY BRIEF. | 0.20 | $925.00 | $185.00 |
| 1/6/2020 | KENDALL TURNER | REVIEWED AMICUS BRIEFS | 0.40 | $925.00 | $370.00 |
| 1/6/2020 | KENDALL TURNER | READ AND BEGAN EDITING CLIENT'S DRAFT ON CONFLICTS OF INTEREST OF HOPE'S ABORTION PROVIDERS. | 0.30 | $925.00 | $277.50 |
| 1/6/2020 | KENDALL TURNER | REVISED CLIENT'S DRAFT OF REPLY BRIEF SECTION ON BENEFITS AND BURDENS OF ACT 620. | 2.50 | $925.00 | $2,312.50 |
| 1/7/2020 | ANTON METLITSKY | REVIEW AND REVISE DRAFT RESPONSE/REPLY BRIEF | 1.20 | $1,075.00 | $1,290.00 |
| 1/7/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 1.10 | $855.00 | $940.50 |
| 1/7/2020 | JEFFREY L. FISHER | REVIEW AND EDIT LATEST DRAFT OF RESPONSE AND REPLY BRIEF | 4.10 | $1,555.00 | $6,375.50 |
| 1/7/2020 | KENDALL TURNER | REVISED BRIEF TO INCORPORATE REFERENCE TO TEXAS'S AMICUS BRIEF'S AGREEMENT WITH PETITIONERS ABOUT INTERPRETATION OF WHOLE WOMAN'S HEALTH. | 0.20 | $925.00 | $185.00 |
| 1/7/2020 | KENDALL TURNER | FINISHED READING AMICUS BRIEFS | 2.80 | $925.00 | $2,590.00 |
| 1/7/2020 | KENDALL TURNER | READ A. METLITSKY'S EDITS TO REPLY BRIEF. | 0.20 | $925.00 | $185.00 |
| 1/8/2020 | BRAD N. GARCIA | REVIEW EDITS TO BRIEF | 0.20 | $945.00 | $189.00 |
| 1/8/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 0.40 | $855.00 | $342.00 |
| 1/8/2020 | KENDALL TURNER | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 0.10 | $925.00 | $92.50 |
| 1/9/2020 | BRAD N. GARCIA | REVIEW COMMENTS FROM CO-COUNSEL | 0.20 | $945.00 | $189.00 |
| 1/9/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 0.40 | $855.00 | $342.00 |
| 1/10/2020 | ANDREW EVELETH | REVIEW/ANALYZE CHRONOLOGY OF JOINT APPENDIX ASSEMBLY | 1.40 | $395.00 | $553.00 |
| 1/10/2020 | ANTON METLITSKY | MOOT COURT AND STRATEGY DISCUSSIONS | 3.60 | $1,075.00 | $3,870.00 |
| 1/10/2020 | BRAD N. GARCIA | PREPARE FOR AND PARTICIPATE IN MOOT ARGUMENT SESSION | 3.10 | $945.00 | $2,929.50 |
| 1/10/2020 | JEREMY GIRTON | MONITOR FOR ORDERS FROM SUPREME COURT | 0.10 | $855.00 | $85.50 |
| 1/10/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 0.30 | $855.00 | $256.50 |
| 1/10/2020 | JEREMY GIRTON | ATTEND MOOT | 1.90 | $855.00 | $1,624.50 |
| 1/10/2020 | JEFFREY L. FISHER | PARTICIPATE IN MOOT COURT; DRAFT AND REVIEW EMAILS REGARDING REPLY BRIEF AND ORAL ARGUMENT STRATEGY; REVIEW AND EDIT RESPONSE AND REPLY BRIEF | 11.80 | $1,555.00 | $18,349.00 |
| 1/10/2020 | KENDALL TURNER | REVIEWED CLIENT'S COMMENTS ON DRAFT REPLY BRIEF. | 0.10 | $925.00 | $92.50 |
| 1/10/2020 | KENDALL TURNER | CALL WITH Y. DUBIN TO DISCUSS PLANNED REVISIONS TO MERITS SECTION OF REPLY BRIEF IN RESPONSE TO MOOT OF SUPREME COURT ARGUMENT. | 0.10 | $925.00 | $92.50 |
| 1/10/2020 | KENDALL TURNER | MOOT FOR UPCOMING SUPREME COURT ARGUMENT. | 2.00 | $925.00 | $1,850.00 |
| 1/11/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 2.10 | $855.00 | $1,795.50 |
| 1/12/2020 | BRAD N. GARCIA | REVIEW COMMENTS ON BRIEF | 0.20 | $945.00 | $189.00 |
| 1/13/2020 | BRAD N. GARCIA | REVIEW COMMENTS ON BRIEF | 0.30 | $945.00 | $283.50 |
| 1/13/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 1.10 | $855.00 | $940.50 |
| 1/13/2020 | JEFFREY L. FISHER | REVIEW COMMENTS ON RESPONSE AND REPLY BRIEF FROM CRR ADVISORY BOARD | 0.50 | $1,555.00 | $777.50 |
| 1/13/2020 | KENDALL TURNER | REVIEWED OUTSIDE SUPREME COURT ADVISERS' INPUT ON DRAFT REPLY BRIEF; EMAILED B. GARCIA AND J. GIRTON REGARDING SAME. | 0.30 | $925.00 | $277.50 |
| 1/14/2020 | ANTON METLITSKY | CORRESPONDENCE CONCERNING BRIEFING SCHEDULE | 0.30 | $1,075.00 | $322.50 |
| 1/14/2020 | BRAD N. GARCIA | REVIEW CORRESPONDENCE REGARDING STATUS OF BRIEF | 0.20 | $945.00 | $189.00 |
| 1/14/2020 | JEREMY GIRTON | TELEPHONE CONFERENCE WITH K. TURNER REGARDING BRIEF | 0.20 | $855.00 | $171.00 |
| 1/14/2020 | JEFFREY L. FISHER | REVIEW AND EDIT RESPONSE AND REPLY BRIEF; TELECONFERENCE WITH CO-COUNSEL REGARDING SAME; EMAIL CORRESPONDENCE AND TELEPHONE CALLS REGARDING STRATEGY AND EXTENSION RELATION TO STATE'S MOTION TO SUPPLEMENT THE RECORD | 7.20 | $1,555.00 | $11,196.00 |
| 1/14/2020 | KENDALL TURNER | SPOKE WITH J. GIRTON ABOUT LOGISTICS OF FILING REPLY BRIEF AND SENT FOLLOW-UP EMAIL TO J. FISHER AND A. METLITSKY REGARDING SAME. | 0.20 | $925.00 | $185.00 |
| 1/15/2020 | BRAD N. GARCIA | REVIEW EDITS TO STANDING ARGUMENTS | 0.80 | $945.00 | $756.00 |
| 1/15/2020 | JEREMY GIRTON | EMAIL CORRESPONDENCE WITH TEAM REGARDING FILING | 0.30 | $855.00 | $256.50 |
| 1/15/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 1.40 | $855.00 | $1,197.00 |
| 1/15/2020 | JEFFREY L. FISHER | EDIT RESPONSE AND REPLY BRIEF; LEGAL RESEARCH REGARDING SAME | 6.00 | $1,555.00 | $9,330.00 |
| 1/16/2020 | BRAD N. GARCIA | REVIEW UPDATED DRAFT | 0.50 | $945.00 | $472.50 |
| 1/16/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 0.70 | $855.00 | $598.50 |
| 1/16/2020 | JEREMY GIRTON | TELEPHONE CONFERENCE WITH T.J. TU; EMAIL CORRESPONDENCE WITH TEAM REGARDING REQUEST FOR EXTENSION | 0.20 | $855.00 | $171.00 |
| 1/16/2020 | JEFFREY L. FISHER | REVIEW AND EDIT LATEST DRAFT OF RESPONSE AND REPLY BRIEF | 4.00 | $1,555.00 | $6,220.00 |
| 1/17/2020 | BRAD N. GARCIA | REVIEW UPDATED DRAFT | 0.50 | $945.00 | $472.50 |
| 1/17/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF; MONITOR DOCKET FOR RULINGS | 6.30 | $855.00 | $5,386.50 |
| 1/17/2020 | KENDALL TURNER | EDITED DRAFT OF REPLY BRIEF AND SENT EDITS TO J. GIRTON. | 1.60 | $925.00 | $1,480.00 |
| 1/18/2020 | SAMANTHA GOLDSTEIN | REVISE MERITS BRIEF | 2.50 | $925.00 | $2,312.50 |
| 1/18/2020 | BRAD N. GARCIA | REVIEW BRIEF FOR TYPOS | 0.40 | $945.00 | $378.00 |
| 1/19/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 1.80 | $855.00 | $1,539.00 |
| 1/20/2020 | ANDREW EVELETH | CONTINUE CITE CHECK OF RESPONSE-REPLY_BRIEF | 4.00 | $395.00 | $1,580.00 |
| 1/20/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF | 0.40 | $855.00 | $342.00 |
| 1/20/2020 | JEFFREY L. FISHER | FINAL REVIEW AND EDITS TO RESPONSE AND REPLY BRIEF | 0.80 | $1,555.00 | $1,244.00 |
| 1/21/2020 | ANDREW EVELETH | FINALIZE AND FILE BRIEF | 8.30 | $395.00 | $3,278.50 |
| 1/21/2020 | BRAD N. GARCIA | REVIEW AND CORRESPOND REGARDING FINAL BRIEF | 0.20 | $945.00 | $189.00 |
| 1/21/2020 | JEREMY GIRTON | REVIEW AND REVISE RESPONSE/REPLY BRIEF; COORDINATE FILING | 6.70 | $855.00 | $5,728.50 |
| 1/21/2020 | KENDALL TURNER | TALKED TO J. GIRTON ABOUT WORD LIMIT ISSUE AND REVIEWED REVISED BRIEF. | 0.20 | $925.00 | $185.00 |
| 1/22/2020 | BRAD N. GARCIA | REVIEW BRIEF AND DISCUSS POTENTIAL ISSUES FOR ARGUMENT WITH J. GIRTON | 0.30 | $945.00 | $283.50 |
| 1/24/2020 | JEFFREY L. FISHER | TELECONFERENCE WITH CO-COUNSEL REGARDING ORAL ARGUMENT STRATEGY AND PREPARATION | 1.20 | $1,555.00 | $1,866.00 |
| 1/28/2020 | JEREMY GIRTON | REVIEW RECENT NEWS COVERAGE | 0.20 | $855.00 | $171.00 |
| 1/29/2020 | JEREMY GIRTON | REVIEW RECENT NEWS COVERAGE | 0.20 | $855.00 | $171.00 |
| 2/3/2020 | ANTON METLITSKY | PREPARE FOR AND PARTICIPATE IN MOOT COURT | 3.50 | $1,075.00 | $3,762.50 |
| 2/3/2020 | JEREMY GIRTON | REVIEW RECENT NEWS COVERAGE | 0.30 | $855.00 | $256.50 |

| Work Date | Timekeeper Name | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/7/2020 | ANTON METLITSKY | CONFERENCE CALL WITH CRR TEAM | 0.80 | $ 1,075.00 | $ 860.00 |
| 2/11/2020 | JEFFREY L. FISHER | ATTEND MOOT AND PROVIDE WRITTEN AND ORAL FEEDBACK TO CO-COUNSEL | 3.70 | $ 1,555.00 | $ 5,753.50 |
| 2/13/2020 | JEFFREY L. FISHER | REVIEW MEMO OUTLINING ORAL ARGUMENT STRATEGY | 1.90 | $ 1,555.00 | $ 2,954.50 |
| 2/14/2020 | JEFFREY L. FISHER | TELECONFERENCE WITH CO-COUNSEL REGARDING ORAL ARGUMENT STRATEGY | 1.40 | $ 1,555.00 | $ 2,177.00 |
| 2/18/2020 | JEFFREY L. FISHER | EMAIL CORRESPONDENCE REGARDING MOOT COURTS | 0.60 | $ 1,555.00 | $ 933.00 |
| 2/20/2020 | BRAD N. GARCIA | REVIEW STATE'S REPLY BRIEF | 0.40 | $ 945.00 | $ 378.00 |
| 2/20/2020 | JEREMY GIRTON | REVIEW/ANALYZE REPLY BRIEF | 2.50 | $ 855.00 | $ 2,137.50 |
| 2/20/2020 | KENDALL TURNER | READ STATE'S FINAL BRIEF ON STANDING AND STATE'S PUBLICATIONS ABOUT MERITS OF CLIENT'S DUE PROCESS CLAIM. | 1.20 | $ 925.00 | $ 1,110.00 |
| 2/21/2020 | JEFFREY L. FISHER | REVIEW STATE'S REPLY BRIEF; REVIEW AND DAFT CORRESPONDENCE REGARDING SAME | 1.30 | $ 1,555.00 | $ 2,021.50 |
| 2/24/2020 | ANTON METLITSKY | TRAVEL TO WASHINGTON, DC FOR MOOT COURT | 2.50 | $ 1,075.00 | $ 2,687.50 |
| 2/25/2020 | ANTON METLITSKY | ATTEND MOOT COURT | 2.50 | $ 1,075.00 | $ 2,687.50 |
| 2/25/2020 | JEREMY GIRTON | ATTEND MOOT | 2.70 | $ 855.00 | $ 2,308.50 |
| 2/25/2020 | JEFFREY L. FISHER | LISTEN IN ON MOOT COURT; DELIVER WRITTEN AND ORAL FEEDBACK | 3.30 | $ 1,555.00 | $ 5,131.50 |
| 2/26/2020 | ANDREW EVELETH | CORRESPOND WITH A. METLITSKY AND J. GIRTON REGARDING PAYMENT OF INVOICE FOR JOINT APPENDIX | 0.90 | $ 395.00 | $ 355.50 |
| 2/26/2020 | JEFFREY L. FISHER | TELECONFERENCE WITH J. RIKELMAN REGARDING ORAL ARGUMENT PREPARATION; REVIEW AND EDIT DRAFT OF OPENING AND ANSWERS TO VARIOUS ORAL ARGUMENT QUESTIONS | 2.80 | $ 1,555.00 | $ 4,354.00 |
| 2/27/2020 | JEFFREY L. FISHER | ATTEND MOOT COURT WITH J. RIKELMAN AND DISCUSS ORAL ARGUMENT STRATEGY | 3.80 | $ 1,555.00 | $ 5,909.00 |
| 2/29/2020 | JEFFREY L. FISHER | RESEARCH AND WRITE EMAIL REGARDING ORAL ARGUMENT STRATEGY | 0.40 | $ 1,555.00 | $ 622.00 |
| 3/2/2020 | ANTON METLITSKY | TRAVEL TO WASHINGTON, DC FOR ORAL ARGUMENT | 3.50 | $ 1,075.00 | $ 3,762.50 |
| 3/2/2020 | JEFFREY L. FISHER | REVIEW AND COMMENT ON OUTLINE FOR ORAL ARGUMENT | 1.10 | $ 1,555.00 | $ 1,710.50 |
| 3/3/2020 | ANTON METLITSKY | REVIEW BRIEFING AND RECORD IN ADVANCE OF ORAL ARGUMENT | 2.50 | $ 1,075.00 | $ 2,687.50 |
| 3/3/2020 | JEREMY GIRTON | RESEARCH FOR ORAL ARGUMENT PREPARATION | 3.20 | $ 855.00 | $ 2,736.00 |
| 3/3/2020 | JEFFREY L. FISHER | REVIEW AND DRAFT EMAILS REGARDING ORAL ARGUMENT STRATEGY | 0.50 | $ 1,555.00 | $ 777.50 |
| 3/3/2020 | KENDALL TURNER | HELPED J. GIRTON WITH ORAL ARGUMENT RESEARCH. | 0.30 | $ 925.00 | $ 277.50 |
| 3/4/2020 | ANTON METLITSKY | ATTEND ORAL ARGUMENT | 3.00 | $ 1,075.00 | $ 3,225.00 |
| 3/4/2020 | JEREMY GIRTON | ATTEND ORAL ARGUMENT | 4.00 | $ 855.00 | $ 3,420.00 |
| 3/4/2020 | JEFFREY L. FISHER | ATTEND ORAL ARGUMENT | 2.50 | $ 1,555.00 | $ 3,887.50 |
| 3/4/2020 | KENDALL TURNER | ATTENDED ORAL ARGUMENT AT THE SUPREME COURT AND MET WITH J. FISHER, A. METLITSKY, AND J. GIRTON AFTER ARGUMENT. | 5.10 | $ 925.00 | $ 4,717.50 |
| 6/29/2020 | ANTON METLITSKY | REVIEW OPINION AND VARIOUS CONFERENCE CALLS | 3.50 | $ 1,075.00 | $ 3,762.50 |
| 6/29/2020 | SAMANTHA GOLDSTEIN | ANALYZE SUPREME COURT OPINION | 1.50 | $ 925.00 | $ 1,387.50 |
| 6/29/2020 | BRAD N. GARCIA | REVIEW AND ANALYZE SUPREME COURT OPINION | 1.00 | $ 945.00 | $ 945.00 |
| 6/29/2020 | JEREMY GIRTON | REVIEW AND ANALYZE DECISION | 2.20 | $ 855.00 | $ 1,881.00 |
| 6/29/2020 | JEFFREY L. FISHER | REVIEW COURT'S OPINION; CONFER WITH CO-COUNSEL REGARDING OUTCOME AND IMPLICATIONS | 4.20 | $ 1,555.00 | $ 6,531.00 |
| 6/29/2020 | KENDALL TURNER | READ SUPREME COURT'S OPINION AND CORRESPONDED WITH TEAM REGARDING SAME | 2.40 | $ 925.00 | $ 2,220.00 |